# EXHIBIT C

# Loss Chart

**Company Name:** Washington Prime Group Inc.
**Ticker:** WPG
**Class Period:** November 5, 2020 to March 4, 2021
**Name:** Randy Slipher

**Account 1**

**Opening position:** 7,777.67

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2020 | 833.33 | $5.0850 | -$4,237.5000 | | $0.0000 | -$4,237.50 |
| 11/6/2020 | 0.11 | $5.0850 | -$0.5650 | | $0.0000 | -$0.57 |
| 11/6/2020 | 188.89 | $5.0850 | -$960.5000 | | $0.0000 | -$960.50 |
| 11/6/2020 | 88.78 | $5.0850 | -$451.4350 | | $0.0000 | -$451.44 |
| 11/6/2020 | 888.89 | $5.0940 | -$4,528.0000 | | $0.0000 | -$4,528.00 |
| 11/6/2020 | 55.56 | $5.0940 | -$283.0000 | | $0.0000 | -$283.00 |
| 11/6/2020 | 11.11 | $5.0940 | -$56.6000 | | $0.0000 | -$56.60 |
| 11/6/2020 | 55.56 | $5.0940 | -$283.0000 | | $0.0000 | -$283.00 |
| 11/6/2020 | 55.56 | $5.0940 | -$283.0000 | | $0.0000 | -$283.00 |
| 11/6/2020 | 44.44 | $5.0940 | -$226.4000 | | $0.0000 | -$226.40 |
| 11/6/2020 | 1,111.11 | $5.1030 | -$5,670.0000 | | $0.0000 | -$5,670.00 |
| 11/6/2020 | 657.56 | $5.1210 | -$3,367.3420 | | $0.0000 | -$3,367.34 |
| 11/6/2020 | 453.56 | $5.1210 | -$2,322.6580 | | $0.0000 | -$2,322.66 |
| 11/6/2020 | 1,111.11 | $5.1300 | -$5,700.0000 | | $0.0000 | -$5,700.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 4.00 | $5.1390 | -$20.5560 | | $0.0000 | -$20.56 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 33.33 | $5.1390 | -$171.3000 | | $0.0000 | -$171.30 |
| 11/6/2020 | 55.56 | $5.1390 | -$285.5000 | | $0.0000 | -$285.50 |
| 11/6/2020 | 22.22 | $5.1381 | -$114.1800 | | $0.0000 | -$114.18 |
| 11/6/2020 | 77.78 | $5.1390 | -$399.7000 | | $0.0000 | -$399.70 |
| 11/6/2020 | 66.67 | $5.1390 | -$342.6000 | | $0.0000 | -$342.60 |
| 11/6/2020 | 22.22 | $5.1381 | -$114.1800 | | $0.0000 | -$114.18 |
| 11/6/2020 | 33.33 | $5.1381 | -$171.2700 | | $0.0000 | -$171.27 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2020 | 11.11 | $5.1381 | -$57.0900 | | $0.0000 | -$57.09 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 100.00 | $5.1390 | -$513.9000 | | $0.0000 | -$513.90 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 55.56 | $5.1390 | -$285.5000 | | $0.0000 | -$285.50 |
| 11/6/2020 | 22.22 | $5.1390 | -$114.2000 | | $0.0000 | -$114.20 |
| 11/6/2020 | 111.11 | $5.1390 | -$571.0000 | | $0.0000 | -$571.00 |
| 11/6/2020 | 166.67 | $5.1390 | -$856.5000 | | $0.0000 | -$856.50 |
| 11/6/2020 | 22.22 | $5.1390 | -$114.2000 | | $0.0000 | -$114.20 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 44.44 | $5.1390 | -$228.4000 | | $0.0000 | -$228.40 |
| 11/6/2020 | 88.89 | $5.1390 | -$456.8000 | | $0.0000 | -$456.80 |
| 11/6/2020 | 11.11 | $5.1390 | -$57.1000 | | $0.0000 | -$57.10 |
| 11/6/2020 | 55.56 | $5.1390 | -$285.5000 | | $0.0000 | -$285.50 |
| 11/6/2020 | 77.78 | $5.1390 | -$399.7000 | | $0.0000 | -$399.70 |
| 11/6/2020 | 11.11 | $5.1363 | -$57.0700 | | $0.0000 | -$57.07 |
| 11/6/2020 | 573.78 | $5.1390 | -$2,948.6440 | | $0.0000 | -$2,948.64 |
| 11/9/2020 | -510.00 | | $0.0000 | $5.5791 | $2,845.3410 | $2,845.34 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -277.78 | | $0.0000 | $5.5791 | $1,549.7500 | $1,549.75 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -738.22 | | $0.0000 | $5.5791 | $4,118.6156 | $4,118.62 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -266.67 | | $0.0000 | $5.5791 | $1,487.7600 | $1,487.76 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -6.56 | | $0.0000 | $5.5791 | $36.5741 | $36.57 |
| 11/9/2020 | -5.56 | | $0.0000 | $5.5791 | $30.9950 | $31.00 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -27.44 | | $0.0000 | $5.5791 | $153.1153 | $153.12 |
| 11/9/2020 | -0.56 | | $0.0000 | $5.5800 | $3.1000 | $3.10 |
| 11/9/2020 | -188.89 | | $0.0000 | $5.5800 | $1,054.0000 | $1,054.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/9/2020 | -100.00 | | $0.0000 | $5.5800 | $558.0000 | $558.00 |
| 11/9/2020 | -0.56 | | $0.0000 | $5.5800 | $3.1000 | $3.10 |
| 11/9/2020 | -633.89 | | $0.0000 | $5.5728 | $3,532.5360 | $3,532.54 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.5800 | $186.0000 | $186.00 |
| 11/9/2020 | -443.89 | | $0.0000 | $5.5800 | $2,476.9000 | $2,476.90 |
| 11/9/2020 | -277.78 | | $0.0000 | $5.5791 | $1,549.7500 | $1,549.75 |
| 11/9/2020 | -100.00 | | $0.0000 | $5.5791 | $557.9100 | $557.91 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5791 | $61.9900 | $61.99 |
| 11/9/2020 | -322.22 | | $0.0000 | $5.5791 | $1,797.7100 | $1,797.71 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5791 | $123.9800 | $123.98 |
| 11/9/2020 | -377.78 | | $0.0000 | $5.5791 | $2,107.6600 | $2,107.66 |
| 11/9/2020 | -222.22 | | $0.0000 | $5.5620 | $1,236.0000 | $1,236.00 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -10.67 | | $0.0000 | $5.5620 | $59.3280 | $59.33 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -22.67 | | $0.0000 | $5.5620 | $126.0720 | $126.07 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5620 | $61.8000 | $61.80 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5620 | $61.8000 | $61.80 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.5620 | $185.4000 | $185.40 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.5620 | $185.4000 | $185.40 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5620 | $61.8000 | $61.80 |
| 11/9/2020 | -888.89 | | $0.0000 | $5.5620 | $4,944.0000 | $4,944.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5620 | $123.6000 | $123.60 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5620 | $61.8000 | $61.80 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.5620 | $247.2000 | $247.20 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.5620 | $309.0000 | $309.00 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.5620 | $185.4000 | $185.40 |
| 11/9/2020 | -231.22 | | $0.0000 | $5.4990 | $1,271.4910 | $1,271.49 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.4990 | $122.2000 | $122.20 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.4990 | $305.5000 | $305.50 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.4990 | $305.5000 | $305.50 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.4990 | $61.1000 | $61.10 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4990 | $183.3000 | $183.30 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.4990 | $61.1000 | $61.10 |
| 11/9/2020 | -13.22 | | $0.0000 | $5.4990 | $72.7090 | $72.71 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.4990 | $61.1000 | $61.10 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.4990 | $305.5000 | $305.50 |
| 11/9/2020 | -44.44 | | $0.0000 | $5.4990 | $244.4000 | $244.40 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.4990 | $305.5000 | $305.50 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.4990 | $61.1000 | $61.10 |
| 11/9/2020 | -55.56 | | $0.0000 | $5.4990 | $305.5000 | $305.50 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4990 | $183.3000 | $183.30 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.4990 | $122.2000 | $122.20 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4990 | $183.3000 | $183.30 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4990 | $183.3000 | $183.30 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4990 | $183.3000 | $183.30 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.5017 | $183.3900 | $183.39 |
| 11/9/2020 | -22.22 | | $0.0000 | $5.5017 | $122.2600 | $122.26 |
| 11/9/2020 | -11.11 | | $0.0000 | $5.5017 | $61.1300 | $61.13 |
| 11/9/2020 | -277.78 | | $0.0000 | $5.4900 | $1,525.0000 | $1,525.00 |
| 11/9/2020 | -177.78 | | $0.0000 | $5.4900 | $976.0000 | $976.00 |
| 11/9/2020 | -366.67 | | $0.0000 | $5.4900 | $2,013.0000 | $2,013.00 |
| 11/9/2020 | -33.33 | | $0.0000 | $5.4900 | $183.0000 | $183.00 |
| 11/9/2020 | -255.56 | | $0.0000 | $5.4900 | $1,403.0000 | $1,403.00 |
| 11/12/2020 | 2,500.00 | $5.0850 | -$12,712.5000 | | $0.0000 | -$12,712.50 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/12/2020 | 833.33 | $5.0850 | -$4,237.5000 | | $0.0000 | -$4,237.50 |
| 11/12/2020 | 666.67 | $5.1201 | -$3,413.4000 | | $0.0000 | -$3,413.40 |
| 11/12/2020 | 666.67 | $5.1201 | -$3,413.4000 | | $0.0000 | -$3,413.40 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 22.22 | $5.1210 | -$113.8000 | | $0.0000 | -$113.80 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 66.67 | $5.1210 | -$341.4000 | | $0.0000 | -$341.40 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 66.67 | $5.1210 | -$341.4000 | | $0.0000 | -$341.40 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 11.11 | $5.1210 | -$56.9000 | | $0.0000 | -$56.90 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 44.44 | $5.1210 | -$227.6000 | | $0.0000 | -$227.60 |
| 11/12/2020 | 16.00 | $5.1210 | -$81.9360 | | $0.0000 | -$81.94 |
| 11/12/2020 | 28.44 | $5.1210 | -$145.6640 | | $0.0000 | -$145.66 |
| 11/12/2020 | 3.11 | $5.1210 | -$15.9320 | | $0.0000 | -$15.93 |
| 11/12/2020 | 833.33 | $5.1300 | -$4,275.0000 | | $0.0000 | -$4,275.00 |
| 11/12/2020 | 277.78 | $5.1300 | -$1,425.0000 | | $0.0000 | -$1,425.00 |
| 11/12/2020 | 52.44 | $5.1210 | -$268.5680 | | $0.0000 | -$268.57 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 55.56 | $5.1210 | -$284.5000 | | $0.0000 | -$284.50 |
| 11/12/2020 | 11.11 | $5.1210 | -$56.9000 | | $0.0000 | -$56.90 |
| 11/12/2020 | 11.11 | $5.1210 | -$56.9000 | | $0.0000 | -$56.90 |
| 11/12/2020 | 544.44 | $5.2200 | -$2,842.0000 | | $0.0000 | -$2,842.00 |
| 11/12/2020 | 402.78 | $5.2200 | -$2,102.5000 | | $0.0000 | -$2,102.50 |
| 11/12/2020 | 163.89 | $5.2200 | -$855.5000 | | $0.0000 | -$855.50 |
| 11/12/2020 | 555.56 | $5.2200 | -$2,900.0000 | | $0.0000 | -$2,900.00 |
| 11/12/2020 | 555.56 | $5.2200 | -$2,900.0000 | | $0.0000 | -$2,900.00 |
| 11/12/2020 | -258.44 | | $0.0000 | $5.7600 | $1,488.6400 | $1,488.64 |
| 11/12/2020 | -555.56 | | $0.0000 | $5.7600 | $3,200.0000 | $3,200.00 |
| 11/12/2020 | -5,455.56 | | $0.0000 | $5.7600 | $31,424.0000 | $31,424.00 |
| 11/12/2020 | -161.78 | | $0.0000 | $5.7600 | $931.8400 | $931.84 |
| 11/12/2020 | -2,222.22 | | $0.0000 | $5.7600 | $12,800.0000 | $12,800.00 |
| 11/12/2020 | -11.11 | | $0.0000 | $5.7600 | $64.0000 | $64.00 |
| 11/12/2020 | -224.22 | | $0.0000 | $5.7600 | $1,291.5200 | $1,291.52 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/21/2020 | 33.33 | $7.6239 | -$254.1300 | | $0.0000 | -$254.13 |
| 12/21/2020 | 74.56 | $7.6239 | -$568.4041 | | $0.0000 | -$568.40 |
| 12/21/2020 | 11.11 | $7.6239 | -$84.7100 | | $0.0000 | -$84.71 |
| 12/21/2020 | 233.33 | $7.6239 | -$1,778.9100 | | $0.0000 | -$1,778.91 |
| 12/23/2020 | 232.00 | $7.3000 | -$1,693.6000 | | $0.0000 | -$1,693.60 |
| 12/23/2020 | 100.00 | $7.3000 | -$730.0000 | | $0.0000 | -$730.00 |
| 12/23/2020 | 97.00 | $7.3000 | -$708.1000 | | $0.0000 | -$708.10 |
| 12/23/2020 | 63.00 | $7.3000 | -$459.9000 | | $0.0000 | -$459.90 |
| 12/23/2020 | 38.00 | $7.3000 | -$277.4000 | | $0.0000 | -$277.40 |
| 12/23/2020 | 470.00 | $7.3000 | -$3,431.0000 | | $0.0000 | -$3,431.00 |
| 12/23/2020 | 1,000.00 | $7.3200 | -$7,320.0000 | | $0.0000 | -$7,320.00 |
| 12/23/2020 | 979.00 | $7.4000 | -$7,244.6000 | | $0.0000 | -$7,244.60 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 2.00 | $7.4000 | -$14.8000 | | $0.0000 | -$14.80 |
| 12/23/2020 | 1,000.00 | $7.4001 | -$7,400.1000 | | $0.0000 | -$7,400.10 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 2.00 | $7.4000 | -$14.8000 | | $0.0000 | -$14.80 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 4.00 | $7.4000 | -$29.6000 | | $0.0000 | -$29.60 |
| 12/23/2020 | 84.00 | $7.4100 | -$622.4400 | | $0.0000 | -$622.44 |
| 12/23/2020 | 1.00 | $7.4100 | -$7.4100 | | $0.0000 | -$7.41 |
| 12/23/2020 | 100.00 | $7.4100 | -$741.0000 | | $0.0000 | -$741.00 |
| 12/23/2020 | 700.00 | $7.4100 | -$5,187.0000 | | $0.0000 | -$5,187.00 |
| 12/23/2020 | 100.00 | $7.4100 | -$741.0000 | | $0.0000 | -$741.00 |
| 12/23/2020 | 10.00 | $7.4100 | -$74.1000 | | $0.0000 | -$74.10 |
| 12/23/2020 | 5.00 | $7.4100 | -$37.0500 | | $0.0000 | -$37.05 |
| 12/23/2020 | 18.00 | $7.4200 | -$133.5600 | | $0.0000 | -$133.56 |
| 12/23/2020 | 168.00 | $7.4200 | -$1,246.5600 | | $0.0000 | -$1,246.56 |
| 12/23/2020 | 2.00 | $7.4200 | -$14.8400 | | $0.0000 | -$14.84 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/23/2020 | 100.00 | $7.4200 | -$742.0000 | | $0.0000 | -$742.00 |
| 12/23/2020 | 407.00 | $7.4200 | -$3,019.9400 | | $0.0000 | -$3,019.94 |
| 12/23/2020 | 5.00 | $7.4200 | -$37.1000 | | $0.0000 | -$37.10 |
| 12/23/2020 | 1.00 | $7.4200 | -$7.4200 | | $0.0000 | -$7.42 |
| 12/23/2020 | 299.00 | $7.4200 | -$2,218.5800 | | $0.0000 | -$2,218.58 |
| 12/23/2020 | 200.00 | $7.4400 | -$1,488.0000 | | $0.0000 | -$1,488.00 |
| 12/23/2020 | 500.00 | $7.4300 | -$3,715.0000 | | $0.0000 | -$3,715.00 |
| 12/23/2020 | 999.00 | $7.4300 | -$7,422.5700 | | $0.0000 | -$7,422.57 |
| 12/23/2020 | 200.00 | $7.4400 | -$1,488.0000 | | $0.0000 | -$1,488.00 |
| 12/23/2020 | 100.00 | $7.4400 | -$744.0000 | | $0.0000 | -$744.00 |
| 12/23/2020 | 1.00 | $7.4300 | -$7.4300 | | $0.0000 | -$7.43 |
| 12/23/2020 | 500.00 | $7.4550 | -$3,727.5000 | | $0.0000 | -$3,727.50 |
| 12/23/2020 | 95.00 | $7.5100 | -$713.4500 | | $0.0000 | -$713.45 |
| 12/23/2020 | 100.00 | $7.5100 | -$751.0000 | | $0.0000 | -$751.00 |
| 12/23/2020 | 3.00 | $7.5100 | -$22.5300 | | $0.0000 | -$22.53 |
| 12/23/2020 | 2.00 | $7.5100 | -$15.0200 | | $0.0000 | -$15.02 |
| 12/23/2020 | 994.00 | $7.5200 | -$7,474.8800 | | $0.0000 | -$7,474.88 |
| 12/23/2020 | 4.00 | $7.5200 | -$30.0800 | | $0.0000 | -$30.08 |
| 12/23/2020 | 1.00 | $7.5200 | -$7.5200 | | $0.0000 | -$7.52 |
| 12/23/2020 | 1.00 | $7.5200 | -$7.5200 | | $0.0000 | -$7.52 |
| 12/24/2020 | 402.00 | $7.0600 | -$2,838.1200 | | $0.0000 | -$2,838.12 |
| 12/24/2020 | 598.00 | $7.0600 | -$4,221.8800 | | $0.0000 | -$4,221.88 |
| 12/24/2020 | 37.00 | $7.0600 | -$261.2200 | | $0.0000 | -$261.22 |
| 12/24/2020 | 600.00 | $7.0600 | -$4,236.0000 | | $0.0000 | -$4,236.00 |
| 12/24/2020 | 363.00 | $7.0600 | -$2,562.7800 | | $0.0000 | -$2,562.78 |
| 12/24/2020 | 1,000.00 | $7.0900 | -$7,090.0000 | | $0.0000 | -$7,090.00 |
| 12/24/2020 | 1,000.00 | $7.1000 | -$7,100.0000 | | $0.0000 | -$7,100.00 |
| 12/24/2020 | 1,000.00 | $7.1400 | -$7,140.0000 | | $0.0000 | -$7,140.00 |
| 12/24/2020 | 998.00 | $7.2100 | -$7,195.5800 | | $0.0000 | -$7,195.58 |
| 12/24/2020 | 1.00 | $7.2100 | -$7.2100 | | $0.0000 | -$7.21 |
| 12/24/2020 | 1.00 | $7.2100 | -$7.2100 | | $0.0000 | -$7.21 |
| 12/24/2020 | 918.00 | $7.2400 | -$6,646.3200 | | $0.0000 | -$6,646.32 |
| 12/24/2020 | 82.00 | $7.2400 | -$593.6800 | | $0.0000 | -$593.68 |
| 12/28/2020 | 924.00 | $6.9500 | -$6,421.8000 | | $0.0000 | -$6,421.80 |
| 12/28/2020 | 76.00 | $6.9500 | -$528.2000 | | $0.0000 | -$528.20 |
| 12/28/2020 | 871.00 | $6.9500 | -$6,053.4500 | | $0.0000 | -$6,053.45 |
| 12/28/2020 | 129.00 | $6.9500 | -$896.5500 | | $0.0000 | -$896.55 |
| 12/28/2020 | 488.00 | $6.9600 | -$3,396.4800 | | $0.0000 | -$3,396.48 |
| 12/28/2020 | 12.00 | $6.9600 | -$83.5200 | | $0.0000 | -$83.52 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/28/2020 | 500.00 | $6.9600 | -$3,480.0000 | | $0.0000 | -$3,480.00 |
| 12/28/2020 | 1,000.00 | $6.9295 | -$6,929.5000 | | $0.0000 | -$6,929.50 |
| 12/28/2020 | 61.00 | $6.9400 | -$423.3400 | | $0.0000 | -$423.34 |
| 12/28/2020 | 39.00 | $6.9400 | -$270.6600 | | $0.0000 | -$270.66 |
| 12/28/2020 | 200.00 | $6.9400 | -$1,388.0000 | | $0.0000 | -$1,388.00 |
| 12/28/2020 | 200.00 | $6.9400 | -$1,388.0000 | | $0.0000 | -$1,388.00 |
| 12/28/2020 | 701.00 | $6.9600 | -$4,878.9600 | | $0.0000 | -$4,878.96 |
| 12/28/2020 | 299.00 | $6.9600 | -$2,081.0400 | | $0.0000 | -$2,081.04 |
| 12/28/2020 | 95.00 | $7.0000 | -$665.0000 | | $0.0000 | -$665.00 |
| 12/28/2020 | 905.00 | $7.0000 | -$6,335.0000 | | $0.0000 | -$6,335.00 |
| 12/28/2020 | 6.00 | $7.0300 | -$42.1800 | | $0.0000 | -$42.18 |
| 12/28/2020 | 28.00 | $7.0300 | -$196.8400 | | $0.0000 | -$196.84 |
| 12/28/2020 | 37.00 | $7.0300 | -$260.1100 | | $0.0000 | -$260.11 |
| 12/28/2020 | 18.00 | $7.0300 | -$126.5400 | | $0.0000 | -$126.54 |
| 12/28/2020 | 1.00 | $7.0300 | -$7.0300 | | $0.0000 | -$7.03 |
| 12/28/2020 | 23.00 | $7.0300 | -$161.6900 | | $0.0000 | -$161.69 |
| 12/28/2020 | 55.00 | $7.0300 | -$386.6500 | | $0.0000 | -$386.65 |
| 12/28/2020 | 50.00 | $7.0300 | -$351.5000 | | $0.0000 | -$351.50 |
| 12/28/2020 | 1.00 | $7.0300 | -$7.0300 | | $0.0000 | -$7.03 |
| 12/28/2020 | 1.00 | $7.0300 | -$7.0300 | | $0.0000 | -$7.03 |
| 12/28/2020 | 200.00 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 12/28/2020 | 170.00 | $7.0300 | -$1,195.1000 | | $0.0000 | -$1,195.10 |
| 12/28/2020 | 600.00 | $7.0300 | -$4,218.0000 | | $0.0000 | -$4,218.00 |
| 12/28/2020 | 10.00 | $7.0200 | -$70.2000 | | $0.0000 | -$70.20 |
| 12/28/2020 | 1,800.00 | $7.0400 | -$12,672.0000 | | $0.0000 | -$12,672.00 |
| 12/28/2020 | 800.00 | $7.0500 | -$5,640.0000 | | $0.0000 | -$5,640.00 |
| 12/28/2020 | 200.00 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 12/28/2020 | 100.00 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 12/28/2020 | 100.00 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 12/28/2020 | 200.00 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 12/28/2020 | 200.00 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 12/28/2020 | 400.00 | $7.0600 | -$2,824.0000 | | $0.0000 | -$2,824.00 |
| 12/29/2020 | 500.00 | $6.5100 | -$3,255.0000 | | $0.0000 | -$3,255.00 |
| 12/29/2020 | 156.00 | $6.5200 | -$1,017.1200 | | $0.0000 | -$1,017.12 |
| 12/29/2020 | 244.00 | $6.5200 | -$1,590.8800 | | $0.0000 | -$1,590.88 |
| 12/29/2020 | 100.00 | $6.5200 | -$652.0000 | | $0.0000 | -$652.00 |
| 12/29/2020 | 400.00 | $6.5300 | -$2,612.0000 | | $0.0000 | -$2,612.00 |
| 12/29/2020 | 100.00 | $6.5300 | -$653.0000 | | $0.0000 | -$653.00 |
| 12/29/2020 | 413.00 | $6.5300 | -$2,696.8900 | | $0.0000 | -$2,696.89 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/29/2020 | 87.00 | $6.5300 | -$568.1100 | | $0.0000 | -$568.11 |
| 12/29/2020 | 494.00 | $6.5300 | -$3,225.8200 | | $0.0000 | -$3,225.82 |
| 12/29/2020 | 6.00 | $6.5300 | -$39.1800 | | $0.0000 | -$39.18 |
| 12/29/2020 | 500.00 | $6.5400 | -$3,270.0000 | | $0.0000 | -$3,270.00 |
| 12/29/2020 | 300.00 | $6.5500 | -$1,965.0000 | | $0.0000 | -$1,965.00 |
| 12/29/2020 | 100.00 | $6.5500 | -$655.0000 | | $0.0000 | -$655.00 |
| 12/29/2020 | 100.00 | $6.5500 | -$655.0000 | | $0.0000 | -$655.00 |
| 12/29/2020 | 500.00 | $6.5700 | -$3,285.0000 | | $0.0000 | -$3,285.00 |
| 12/29/2020 | 500.00 | $6.5800 | -$3,290.0000 | | $0.0000 | -$3,290.00 |
| 12/29/2020 | 56.00 | $6.5800 | -$368.4800 | | $0.0000 | -$368.48 |
| 12/29/2020 | 300.00 | $6.5800 | -$1,974.0000 | | $0.0000 | -$1,974.00 |
| 12/29/2020 | 144.00 | $6.5800 | -$947.5200 | | $0.0000 | -$947.52 |
| 12/29/2020 | 456.00 | $6.6100 | -$3,014.1600 | | $0.0000 | -$3,014.16 |
| 12/29/2020 | 44.00 | $6.6100 | -$290.8400 | | $0.0000 | -$290.84 |
| 12/29/2020 | 500.00 | $6.6200 | -$3,310.0000 | | $0.0000 | -$3,310.00 |
| 12/29/2020 | 201.00 | $6.6200 | -$1,330.6200 | | $0.0000 | -$1,330.62 |
| 12/29/2020 | 112.00 | $6.6200 | -$741.4400 | | $0.0000 | -$741.44 |
| 12/29/2020 | 90.00 | $6.6200 | -$595.8000 | | $0.0000 | -$595.80 |
| 12/29/2020 | 97.00 | $6.6200 | -$642.1400 | | $0.0000 | -$642.14 |
| 12/29/2020 | 100.00 | $6.6300 | -$663.0000 | | $0.0000 | -$663.00 |
| 12/29/2020 | 400.00 | $6.6300 | -$2,652.0000 | | $0.0000 | -$2,652.00 |
| 12/29/2020 | 500.00 | $6.7100 | -$3,355.0000 | | $0.0000 | -$3,355.00 |
| 12/29/2020 | 500.00 | $6.7100 | -$3,355.0000 | | $0.0000 | -$3,355.00 |
| 12/29/2020 | 500.00 | $6.7200 | -$3,360.0000 | | $0.0000 | -$3,360.00 |
| 12/29/2020 | 500.00 | $6.7200 | -$3,360.0000 | | $0.0000 | -$3,360.00 |
| 12/29/2020 | 284.00 | $6.7200 | -$1,908.4800 | | $0.0000 | -$1,908.48 |
| 12/29/2020 | 216.00 | $6.7200 | -$1,451.5200 | | $0.0000 | -$1,451.52 |
| 12/29/2020 | 99.00 | $6.7200 | -$665.2800 | | $0.0000 | -$665.28 |
| 12/29/2020 | 1.00 | $6.7200 | -$6.7200 | | $0.0000 | -$6.72 |
| 12/29/2020 | 400.00 | $6.7200 | -$2,688.0000 | | $0.0000 | -$2,688.00 |
| 12/29/2020 | 825.00 | $6.7200 | -$5,544.0000 | | $0.0000 | -$5,544.00 |
| 12/29/2020 | 175.00 | $6.7200 | -$1,176.0000 | | $0.0000 | -$1,176.00 |
| 12/29/2020 | 1,000.00 | $6.7300 | -$6,730.0000 | | $0.0000 | -$6,730.00 |
| 12/29/2020 | 500.00 | $6.7300 | -$3,365.0000 | | $0.0000 | -$3,365.00 |
| 12/29/2020 | 500.00 | $6.7299 | -$3,364.9500 | | $0.0000 | -$3,364.95 |
| 12/30/2020 | -700.00 | | $0.0000 | $6.9400 | $4,858.0000 | $4,858.00 |
| 12/30/2020 | -300.00 | | $0.0000 | $6.9400 | $2,082.0000 | $2,082.00 |
| 12/30/2020 | -4,998.00 | | $0.0000 | $6.8500 | $34,236.3000 | $34,236.30 |
| 12/30/2020 | -458.00 | | $0.0000 | $6.8400 | $3,132.7200 | $3,132.72 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 12/30/2020 | -42.00 | | $0.0000 | $6.8400 | $287.2800 | $287.28 |
| 12/30/2020 | -900.00 | | $0.0000 | $6.8200 | $6,138.0000 | $6,138.00 |
| 12/30/2020 | -1,100.00 | | $0.0000 | $6.8200 | $7,502.0000 | $7,502.00 |
| 12/30/2020 | -2,050.00 | | $0.0000 | $6.8000 | $13,940.0000 | $13,940.00 |
| 12/30/2020 | -4,700.00 | | $0.0000 | $6.7400 | $31,678.0000 | $31,678.00 |
| 12/30/2020 | -300.00 | | $0.0000 | $6.7400 | $2,022.0000 | $2,022.00 |
| 12/30/2020 | -2.00 | | $0.0000 | $6.8500 | $13.7000 | $13.70 |
| 12/30/2020 | -307.00 | | $0.0000 | $6.8100 | $2,090.6700 | $2,090.67 |
| 12/30/2020 | -193.00 | | $0.0000 | $6.8100 | $1,314.3300 | $1,314.33 |
| 12/30/2020 | -381.00 | | $0.0000 | $6.8000 | $2,590.8000 | $2,590.80 |
| 12/30/2020 | -100.00 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 12/30/2020 | -19.00 | | $0.0000 | $6.8000 | $129.2000 | $129.20 |
| 12/31/2020 | 2,000.00 | $6.5100 | -$13,020.0000 | | $0.0000 | -$13,020.00 |
| 12/31/2020 | 2,000.00 | $6.5000 | -$13,000.0000 | | $0.0000 | -$13,000.00 |
| 12/31/2020 | 5,000.00 | $6.5100 | -$32,550.0000 | | $0.0000 | -$32,550.00 |
| 1/4/2021 | 200.00 | $6.3800 | -$1,276.0000 | | $0.0000 | -$1,276.00 |
| 1/4/2021 | 100.00 | $6.3800 | -$638.0000 | | $0.0000 | -$638.00 |
| 1/4/2021 | 200.00 | $6.3800 | -$1,276.0000 | | $0.0000 | -$1,276.00 |
| 1/4/2021 | 500.00 | $6.3899 | -$3,194.9500 | | $0.0000 | -$3,194.95 |
| 1/4/2021 | 500.00 | $6.3900 | -$3,195.0000 | | $0.0000 | -$3,195.00 |
| 1/4/2021 | 294.00 | $6.4200 | -$1,887.4800 | | $0.0000 | -$1,887.48 |
| 1/4/2021 | 6.00 | $6.4100 | -$38.4600 | | $0.0000 | -$38.46 |
| 1/4/2021 | 300.00 | $6.4200 | -$1,926.0000 | | $0.0000 | -$1,926.00 |
| 1/4/2021 | 200.00 | $6.4200 | -$1,284.0000 | | $0.0000 | -$1,284.00 |
| 1/4/2021 | 100.00 | $6.4050 | -$640.5000 | | $0.0000 | -$640.50 |
| 1/4/2021 | 600.00 | $6.4090 | -$3,845.4000 | | $0.0000 | -$3,845.40 |
| 1/4/2021 | 500.00 | $6.4061 | -$3,203.0500 | | $0.0000 | -$3,203.05 |
| 1/4/2021 | 92.00 | $6.4100 | -$589.7200 | | $0.0000 | -$589.72 |
| 1/4/2021 | 100.00 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 1/4/2021 | 608.00 | $6.4100 | -$3,897.2800 | | $0.0000 | -$3,897.28 |
| 1/4/2021 | 200.00 | $6.4100 | -$1,282.0000 | | $0.0000 | -$1,282.00 |
| 1/4/2021 | 1,000.00 | $6.4800 | -$6,480.0000 | | $0.0000 | -$6,480.00 |
| 1/4/2021 | 2,073.00 | $6.5000 | -$13,474.5000 | | $0.0000 | -$13,474.50 |
| 1/4/2021 | 1,900.00 | $6.5000 | -$12,350.0000 | | $0.0000 | -$12,350.00 |
| 1/4/2021 | 1,027.00 | $6.5000 | -$6,675.5000 | | $0.0000 | -$6,675.50 |
| 1/7/2021 | -5,000.00 | | $0.0000 | $7.9400 | $39,700.0000 | $39,700.00 |
| 1/8/2021 | -966.00 | | $0.0000 | $8.6400 | $8,346.2400 | $8,346.24 |
| 1/8/2021 | -14.00 | | $0.0000 | $8.6400 | $120.9600 | $120.96 |
| 1/8/2021 | -900.00 | | $0.0000 | $8.6600 | $7,794.0000 | $7,794.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/8/2021 | -4,100.00 | | $0.0000 | $8.6600 | $35,506.0000 | $35,506.00 |
| 1/8/2021 | -10.00 | | $0.0000 | $8.6400 | $86.4000 | $86.40 |
| 1/8/2021 | -10.00 | | $0.0000 | $8.6400 | $86.4000 | $86.40 |
| 1/8/2021 | -800.00 | | $0.0000 | $8.6100 | $6,888.0000 | $6,888.00 |
| 1/8/2021 | -200.00 | | $0.0000 | $8.6100 | $1,722.0000 | $1,722.00 |
| 1/8/2021 | -1,000.00 | | $0.0000 | $8.5900 | $8,590.0000 | $8,590.00 |
| 1/8/2021 | -1,000.00 | | $0.0000 | $8.6000 | $8,600.0000 | $8,600.00 |
| 1/8/2021 | -1,000.00 | | $0.0000 | $8.6000 | $8,600.0000 | $8,600.00 |
| 1/8/2021 | -1,000.00 | | $0.0000 | $9.0000 | $9,000.0000 | $9,000.00 |
| 1/8/2021 | -423.00 | | $0.0000 | $8.5000 | $3,595.5000 | $3,595.50 |
| 1/8/2021 | -577.00 | | $0.0000 | $8.5000 | $4,904.5000 | $4,904.50 |
| 1/8/2021 | -1,162.00 | | $0.0000 | $8.4500 | $9,818.9000 | $9,818.90 |
| 1/8/2021 | -391.00 | | $0.0000 | $8.4500 | $3,303.9500 | $3,303.95 |
| 1/13/2021 | -73.00 | | $0.0000 | $9.9900 | $729.2700 | $729.27 |
| 1/13/2021 | -42.00 | | $0.0000 | $9.9900 | $419.5800 | $419.58 |
| 1/13/2021 | -200.00 | | $0.0000 | $9.9900 | $1,998.0000 | $1,998.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -200.00 | | $0.0000 | $9.9900 | $1,998.0000 | $1,998.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -85.00 | | $0.0000 | $9.9900 | $849.1500 | $849.15 |
| 1/13/2021 | -1,000.00 | | $0.0000 | $9.5000 | $9,500.0000 | $9,500.00 |
| 1/14/2021 | -500.00 | | $0.0000 | $11.3600 | $5,680.0000 | $5,680.00 |
| 1/14/2021 | -250.00 | | $0.0000 | $11.2300 | $2,807.5000 | $2,807.50 |
| 1/14/2021 | -600.00 | | $0.0000 | $11.2300 | $6,738.0000 | $6,738.00 |
| 1/14/2021 | -100.00 | | $0.0000 | $11.2300 | $1,123.0000 | $1,123.00 |
| 1/14/2021 | -1,000.00 | | $0.0000 | $11.0000 | $11,000.0000 | $11,000.00 |
| 1/14/2021 | -705.00 | | $0.0000 | $10.8400 | $7,642.2000 | $7,642.20 |
| 1/14/2021 | -10.00 | | $0.0000 | $10.8400 | $108.4000 | $108.40 |
| 1/14/2021 | -195.00 | | $0.0000 | $10.8400 | $2,113.8000 | $2,113.80 |
| 1/14/2021 | -90.00 | | $0.0000 | $10.8400 | $975.6000 | $975.60 |
| 1/14/2021 | -500.00 | | $0.0000 | $10.5000 | $5,250.0000 | $5,250.00 |
| 1/15/2021 | 1,000.00 | $10.0000 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 1/15/2021 | 613.00 | $10.1000 | -$6,191.3000 | | $0.0000 | -$6,191.30 |
| 1/15/2021 | 356.00 | $10.1000 | -$3,595.6000 | | $0.0000 | -$3,595.60 |
| 1/15/2021 | 31.00 | $10.1000 | -$313.1000 | | $0.0000 | -$313.10 |
| 1/15/2021 | 900.00 | $10.1500 | -$9,135.0000 | | $0.0000 | -$9,135.00 |
| 1/15/2021 | 100.00 | $10.1500 | -$1,015.0000 | | $0.0000 | -$1,015.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/19/2021 | 1,000.00 | $10.0500 | -$10,050.0000 | | $0.0000 | -$10,050.00 |
| 1/21/2021 | -700.00 | | $0.0000 | $11.1600 | $7,812.0000 | $7,812.00 |
| 1/21/2021 | -300.00 | | $0.0000 | $11.1600 | $3,348.0000 | $3,348.00 |
| 1/22/2021 | -1,070.00 | | $0.0000 | $11.5000 | $12,305.0000 | $12,305.00 |
| 1/22/2021 | -133.00 | | $0.0000 | $11.5000 | $1,529.5000 | $1,529.50 |
| 1/22/2021 | -797.00 | | $0.0000 | $11.5000 | $9,165.5000 | $9,165.50 |
| 1/22/2021 | -1,581.00 | | $0.0000 | $11.3000 | $17,865.3000 | $17,865.30 |
| 1/22/2021 | -419.00 | | $0.0000 | $11.3000 | $4,734.7000 | $4,734.70 |
| 1/22/2021 | -885.00 | | $0.0000 | $11.1000 | $9,823.5000 | $9,823.50 |
| 1/22/2021 | -115.00 | | $0.0000 | $11.1000 | $1,276.5000 | $1,276.50 |
| 1/22/2021 | -849.00 | | $0.0000 | $11.0100 | $9,347.4900 | $9,347.49 |
| 1/22/2021 | -151.00 | | $0.0000 | $11.0100 | $1,662.5100 | $1,662.51 |
| 1/25/2021 | -1,216.00 | | $0.0000 | $11.9900 | $14,579.8400 | $14,579.84 |
| 1/25/2021 | -80.00 | | $0.0000 | $11.9900 | $959.2000 | $959.20 |
| 1/25/2021 | -20.00 | | $0.0000 | $11.9900 | $239.8000 | $239.80 |
| 1/25/2021 | -89.00 | | $0.0000 | $11.9900 | $1,067.1100 | $1,067.11 |
| 1/25/2021 | -93.00 | | $0.0000 | $11.9900 | $1,115.0700 | $1,115.07 |
| 1/25/2021 | -100.00 | | $0.0000 | $12.3900 | $1,239.0000 | $1,239.00 |
| 1/25/2021 | -900.00 | | $0.0000 | $12.3900 | $11,151.0000 | $11,151.00 |
| 1/25/2021 | -80.00 | | $0.0000 | $11.9900 | $959.2000 | $959.20 |
| 1/25/2021 | -20.00 | | $0.0000 | $11.9900 | $239.8000 | $239.80 |
| 1/25/2021 | -2.00 | | $0.0000 | $11.9900 | $23.9800 | $23.98 |
| 1/25/2021 | -400.00 | | $0.0000 | $11.9900 | $4,796.0000 | $4,796.00 |
| 1/26/2021 | -1,000.00 | | $0.0000 | $14.0000 | $14,000.0000 | $14,000.00 |
| 1/26/2021 | -800.00 | | $0.0000 | $13.6700 | $10,936.0000 | $10,936.00 |
| 1/26/2021 | -100.00 | | $0.0000 | $13.6700 | $1,367.0000 | $1,367.00 |
| 1/26/2021 | -100.00 | | $0.0000 | $13.6700 | $1,367.0000 | $1,367.00 |
| 1/26/2021 | -41.00 | | $0.0000 | $13.5300 | $554.7300 | $554.73 |
| 1/26/2021 | -759.00 | | $0.0000 | $13.5300 | $10,269.2700 | $10,269.27 |
| 1/26/2021 | -100.00 | | $0.0000 | $13.5300 | $1,353.0000 | $1,353.00 |
| 1/26/2021 | -100.00 | | $0.0000 | $13.5300 | $1,353.0000 | $1,353.00 |
| 1/26/2021 | -216.00 | | $0.0000 | $13.5000 | $2,916.0000 | $2,916.00 |
| 1/26/2021 | -784.00 | | $0.0000 | $13.5000 | $10,584.0000 | $10,584.00 |
| 1/26/2021 | -1,000.00 | | $0.0000 | $13.0000 | $13,000.0000 | $13,000.00 |
| 1/26/2021 | -2,000.00 | | $0.0000 | $12.9000 | $25,800.0000 | $25,800.00 |
| 1/27/2021 | -2,000.00 | | $0.0000 | $15.0000 | $30,000.0000 | $30,000.00 |
| 1/29/2021 | -97.00 | | $0.0000 | $14.2000 | $1,377.4000 | $1,377.40 |
| 1/29/2021 | -100.00 | | $0.0000 | $14.2500 | $1,425.0000 | $1,425.00 |
| 1/29/2021 | -100.00 | | $0.0000 | $14.2500 | $1,425.0000 | $1,425.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/29/2021 | -903.00 | | $0.0000 | $13.9500 | $12,596.8500 | $12,596.85 |
| 1/29/2021 | -97.00 | | $0.0000 | $13.9500 | $1,353.1500 | $1,353.15 |
| 1/29/2021 | -107.00 | | $0.0000 | $13.8800 | $1,485.1600 | $1,485.16 |
| 1/29/2021 | -893.00 | | $0.0000 | $13.8800 | $12,394.8400 | $12,394.84 |
| 2/1/2021 | 393.00 | $12.3600 | -$4,857.4800 | | $0.0000 | -$4,857.48 |
| 2/1/2021 | 12.00 | $12.3600 | -$148.3200 | | $0.0000 | -$148.32 |
| 2/1/2021 | 95.00 | $12.3600 | -$1,174.2000 | | $0.0000 | -$1,174.20 |
| 2/1/2021 | 98.00 | $12.3700 | -$1,212.2600 | | $0.0000 | -$1,212.26 |
| 2/1/2021 | 11.00 | $12.3700 | -$136.0700 | | $0.0000 | -$136.07 |
| 2/1/2021 | 500.00 | $12.3700 | -$6,185.0000 | | $0.0000 | -$6,185.00 |
| 2/1/2021 | 100.00 | $12.3700 | -$1,237.0000 | | $0.0000 | -$1,237.00 |
| 2/1/2021 | 100.00 | $12.3700 | -$1,237.0000 | | $0.0000 | -$1,237.00 |
| 2/1/2021 | 191.00 | $12.3700 | -$2,362.6700 | | $0.0000 | -$2,362.67 |
| 2/1/2021 | 187.00 | $12.3800 | -$2,315.0600 | | $0.0000 | -$2,315.06 |
| 2/1/2021 | 100.00 | $12.3800 | -$1,238.0000 | | $0.0000 | -$1,238.00 |
| 2/1/2021 | 100.00 | $12.3800 | -$1,238.0000 | | $0.0000 | -$1,238.00 |
| 2/1/2021 | 113.00 | $12.3800 | -$1,398.9400 | | $0.0000 | -$1,398.94 |
| 2/1/2021 | 99.00 | $12.3700 | -$1,224.6300 | | $0.0000 | -$1,224.63 |
| 2/1/2021 | 400.00 | $12.3700 | -$4,948.0000 | | $0.0000 | -$4,948.00 |
| 2/1/2021 | 254.00 | $12.3800 | -$3,144.5200 | | $0.0000 | -$3,144.52 |
| 2/1/2021 | 146.00 | $12.3800 | -$1,807.4800 | | $0.0000 | -$1,807.48 |
| 2/1/2021 | 100.00 | $12.3800 | -$1,238.0000 | | $0.0000 | -$1,238.00 |
| 2/1/2021 | 1.00 | $12.3700 | -$12.3700 | | $0.0000 | -$12.37 |
| 2/1/2021 | 39.00 | $12.3700 | -$482.4300 | | $0.0000 | -$482.43 |
| 2/1/2021 | 94.00 | $12.4300 | -$1,168.4200 | | $0.0000 | -$1,168.42 |
| 2/1/2021 | 400.00 | $12.4300 | -$4,972.0000 | | $0.0000 | -$4,972.00 |
| 2/1/2021 | 6.00 | $12.4200 | -$74.5200 | | $0.0000 | -$74.52 |
| 2/1/2021 | 1.00 | $12.3700 | -$12.3700 | | $0.0000 | -$12.37 |
| 2/1/2021 | 460.00 | $12.3700 | -$5,690.2000 | | $0.0000 | -$5,690.20 |
| 2/1/2021 | 1,000.00 | $12.6900 | -$12,690.0000 | | $0.0000 | -$12,690.00 |
| 2/1/2021 | 500.00 | $12.6900 | -$6,345.0000 | | $0.0000 | -$6,345.00 |
| 2/1/2021 | 297.00 | $12.7000 | -$3,771.9000 | | $0.0000 | -$3,771.90 |
| 2/2/2021 | 33.00 | $10.1800 | -$335.9400 | | $0.0000 | -$335.94 |
| 2/2/2021 | 300.00 | $10.1800 | -$3,054.0000 | | $0.0000 | -$3,054.00 |
| 2/2/2021 | 67.00 | $10.1800 | -$682.0600 | | $0.0000 | -$682.06 |
| 2/2/2021 | 100.00 | $10.1790 | -$1,017.9000 | | $0.0000 | -$1,017.90 |
| 2/2/2021 | 100.00 | $10.2100 | -$1,021.0000 | | $0.0000 | -$1,021.00 |
| 2/2/2021 | 200.00 | $10.2100 | -$2,042.0000 | | $0.0000 | -$2,042.00 |
| 2/2/2021 | 100.00 | $10.2100 | -$1,021.0000 | | $0.0000 | -$1,021.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/2/2021 | 100.00 | $10.2050 | -$1,020.5000 | | $0.0000 | -$1,020.50 |
| 2/2/2021 | 215.00 | $10.2600 | -$2,205.9000 | | $0.0000 | -$2,205.90 |
| 2/2/2021 | 185.00 | $10.2600 | -$1,898.1000 | | $0.0000 | -$1,898.10 |
| 2/2/2021 | 100.00 | $10.2600 | -$1,026.0000 | | $0.0000 | -$1,026.00 |
| 2/2/2021 | 100.00 | $10.2600 | -$1,026.0000 | | $0.0000 | -$1,026.00 |
| 2/2/2021 | 75.00 | $10.2900 | -$771.7500 | | $0.0000 | -$771.75 |
| 2/2/2021 | 25.00 | $10.2900 | -$257.2500 | | $0.0000 | -$257.25 |
| 2/2/2021 | 392.00 | $10.3000 | -$4,037.6000 | | $0.0000 | -$4,037.60 |
| 2/2/2021 | 108.00 | $10.3000 | -$1,112.4000 | | $0.0000 | -$1,112.40 |
| 2/2/2021 | 500.00 | $10.3001 | -$5,150.0500 | | $0.0000 | -$5,150.05 |
| 2/2/2021 | 100.00 | $10.3100 | -$1,031.0000 | | $0.0000 | -$1,031.00 |
| 2/2/2021 | 100.00 | $10.3400 | -$1,034.0000 | | $0.0000 | -$1,034.00 |
| 2/2/2021 | 400.00 | $10.3400 | -$4,136.0000 | | $0.0000 | -$4,136.00 |
| 2/2/2021 | 500.00 | $10.3500 | -$5,175.0000 | | $0.0000 | -$5,175.00 |
| 2/2/2021 | 500.00 | $10.3600 | -$5,180.0000 | | $0.0000 | -$5,180.00 |
| 2/2/2021 | 396.00 | $10.3700 | -$4,106.5200 | | $0.0000 | -$4,106.52 |
| 2/2/2021 | 100.00 | $10.3700 | -$1,037.0000 | | $0.0000 | -$1,037.00 |
| 2/2/2021 | 4.00 | $10.3700 | -$41.4800 | | $0.0000 | -$41.48 |
| 2/2/2021 | 500.00 | $10.3700 | -$5,185.0000 | | $0.0000 | -$5,185.00 |
| 2/2/2021 | 46.00 | $10.4000 | -$478.4000 | | $0.0000 | -$478.40 |
| 2/2/2021 | 25.00 | $10.4000 | -$260.0000 | | $0.0000 | -$260.00 |
| 2/2/2021 | 100.00 | $10.4000 | -$1,040.0000 | | $0.0000 | -$1,040.00 |
| 2/2/2021 | 100.00 | $10.4000 | -$1,040.0000 | | $0.0000 | -$1,040.00 |
| 2/2/2021 | 229.00 | $10.4000 | -$2,381.6000 | | $0.0000 | -$2,381.60 |
| 2/2/2021 | 414.00 | $10.4100 | -$4,309.7400 | | $0.0000 | -$4,309.74 |
| 2/2/2021 | 86.00 | $10.4100 | -$895.2600 | | $0.0000 | -$895.26 |
| 2/2/2021 | 241.00 | $10.4500 | -$2,518.4500 | | $0.0000 | -$2,518.45 |
| 2/2/2021 | 259.00 | $10.4500 | -$2,706.5500 | | $0.0000 | -$2,706.55 |
| 2/2/2021 | 500.00 | $10.5000 | -$5,250.0000 | | $0.0000 | -$5,250.00 |
| 2/2/2021 | 500.00 | $10.5000 | -$5,250.0000 | | $0.0000 | -$5,250.00 |
| 2/2/2021 | 500.00 | $10.5200 | -$5,260.0000 | | $0.0000 | -$5,260.00 |
| 2/2/2021 | 308.00 | $10.6600 | -$3,283.2800 | | $0.0000 | -$3,283.28 |
| 2/2/2021 | 101.00 | $10.6600 | -$1,076.6600 | | $0.0000 | -$1,076.66 |
| 2/2/2021 | 91.00 | $10.6600 | -$970.0600 | | $0.0000 | -$970.06 |
| 2/2/2021 | 500.00 | $10.7000 | -$5,350.0000 | | $0.0000 | -$5,350.00 |
| 2/2/2021 | 400.00 | $10.4100 | -$4,164.0000 | | $0.0000 | -$4,164.00 |
| 2/2/2021 | 100.00 | $10.4100 | -$1,041.0000 | | $0.0000 | -$1,041.00 |
| 2/2/2021 | 500.00 | $10.4199 | -$5,209.9500 | | $0.0000 | -$5,209.95 |
| 2/2/2021 | 500.00 | $10.4200 | -$5,210.0000 | | $0.0000 | -$5,210.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/2/2021 | 500.00 | $10.4100 | -$5,205.0000 | | $0.0000 | -$5,205.00 |
| 2/2/2021 | 500.00 | $10.4200 | -$5,210.0000 | | $0.0000 | -$5,210.00 |
| 2/2/2021 | 4.00 | $10.4000 | -$41.6000 | | $0.0000 | -$41.60 |
| 2/2/2021 | 996.00 | $10.4000 | -$10,358.4000 | | $0.0000 | -$10,358.40 |
| 2/2/2021 | 175.00 | $10.5100 | -$1,839.2500 | | $0.0000 | -$1,839.25 |
| 2/2/2021 | 325.00 | $10.5100 | -$3,415.7500 | | $0.0000 | -$3,415.75 |
| 2/2/2021 | 491.00 | $10.5100 | -$5,160.4100 | | $0.0000 | -$5,160.41 |
| 2/2/2021 | 7.00 | $10.5100 | -$73.5700 | | $0.0000 | -$73.57 |
| 2/2/2021 | 1.00 | $10.5100 | -$10.5100 | | $0.0000 | -$10.51 |
| 2/2/2021 | 1.00 | $10.5100 | -$10.5100 | | $0.0000 | -$10.51 |
| 2/2/2021 | 1,000.00 | $10.5300 | -$10,530.0000 | | $0.0000 | -$10,530.00 |
| 2/2/2021 | 500.00 | $10.5100 | -$5,255.0000 | | $0.0000 | -$5,255.00 |
| 2/2/2021 | 959.00 | $10.5400 | -$10,107.8600 | | $0.0000 | -$10,107.86 |
| 2/2/2021 | 41.00 | $10.5400 | -$432.1400 | | $0.0000 | -$432.14 |
| 2/2/2021 | 500.00 | $10.5001 | -$5,250.0500 | | $0.0000 | -$5,250.05 |
| 2/2/2021 | 500.00 | $10.5350 | -$5,267.5000 | | $0.0000 | -$5,267.50 |
| 2/2/2021 | 363.00 | $10.6000 | -$3,847.8000 | | $0.0000 | -$3,847.80 |
| 2/2/2021 | 137.00 | $10.6000 | -$1,452.2000 | | $0.0000 | -$1,452.20 |
| 2/2/2021 | 500.00 | $10.6100 | -$5,305.0000 | | $0.0000 | -$5,305.00 |
| 2/2/2021 | 1,000.00 | $10.5600 | -$10,560.0000 | | $0.0000 | -$10,560.00 |
| 2/2/2021 | 500.00 | $10.7300 | -$5,365.0000 | | $0.0000 | -$5,365.00 |
| 2/2/2021 | 500.00 | $10.8995 | -$5,449.7500 | | $0.0000 | -$5,449.75 |
| 2/2/2021 | 500.00 | $10.8650 | -$5,432.5000 | | $0.0000 | -$5,432.50 |
| 2/2/2021 | 500.00 | $11.0500 | -$5,525.0000 | | $0.0000 | -$5,525.00 |
| 2/2/2021 | 296.00 | $11.6600 | -$3,451.3600 | | $0.0000 | -$3,451.36 |
| 2/2/2021 | 203.00 | $11.6600 | -$2,366.9800 | | $0.0000 | -$2,366.98 |
| 2/2/2021 | 1.00 | $11.6600 | -$11.6600 | | $0.0000 | -$11.66 |
| 2/2/2021 | 500.00 | $11.6800 | -$5,840.0000 | | $0.0000 | -$5,840.00 |
| 2/2/2021 | 442.00 | $11.9500 | -$5,281.9000 | | $0.0000 | -$5,281.90 |
| 2/2/2021 | 58.00 | $11.9500 | -$693.1000 | | $0.0000 | -$693.10 |
| 2/2/2021 | 281.00 | $11.9800 | -$3,366.3800 | | $0.0000 | -$3,366.38 |
| 2/2/2021 | 1.00 | $11.9800 | -$11.9800 | | $0.0000 | -$11.98 |
| 2/2/2021 | 1.00 | $11.9800 | -$11.9800 | | $0.0000 | -$11.98 |
| 2/2/2021 | 30.00 | $11.9800 | -$359.4000 | | $0.0000 | -$359.40 |
| 2/2/2021 | 1.00 | $11.9800 | -$11.9800 | | $0.0000 | -$11.98 |
| 2/2/2021 | 150.00 | $11.9800 | -$1,797.0000 | | $0.0000 | -$1,797.00 |
| 2/2/2021 | 1.00 | $11.9800 | -$11.9800 | | $0.0000 | -$11.98 |
| 2/2/2021 | 35.00 | $11.9800 | -$419.3000 | | $0.0000 | -$419.30 |
| 2/2/2021 | 1,000.00 | $12.0000 | -$12,000.0000 | | $0.0000 | -$12,000.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/2/2021 | 500.00 | $12.0600 | -$6,030.0000 | | $0.0000 | -$6,030.00 |
| 2/2/2021 | 470.00 | $12.1000 | -$5,687.0000 | | $0.0000 | -$5,687.00 |
| 2/2/2021 | 30.00 | $12.1000 | -$363.0000 | | $0.0000 | -$363.00 |
| 2/2/2021 | 500.00 | $12.1800 | -$6,090.0000 | | $0.0000 | -$6,090.00 |
| 2/3/2021 | 1.00 | $10.2000 | -$10.2000 | | $0.0000 | -$10.20 |
| 2/3/2021 | 98.00 | $10.2000 | -$999.6000 | | $0.0000 | -$999.60 |
| 2/3/2021 | 29.00 | $10.2000 | -$295.8000 | | $0.0000 | -$295.80 |
| 2/3/2021 | 844.00 | $10.2093 | -$8,616.6492 | | $0.0000 | -$8,616.65 |
| 2/3/2021 | 55.00 | $10.2000 | -$561.0000 | | $0.0000 | -$561.00 |
| 2/3/2021 | 1.00 | $10.1950 | -$10.1950 | | $0.0000 | -$10.20 |
| 2/3/2021 | 100.00 | $10.1950 | -$1,019.5000 | | $0.0000 | -$1,019.50 |
| 2/3/2021 | 1,000.00 | $10.2200 | -$10,220.0000 | | $0.0000 | -$10,220.00 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 100.00 | $10.1899 | -$1,018.9900 | | $0.0000 | -$1,018.99 |
| 2/3/2021 | 432.00 | $10.2800 | -$4,440.9600 | | $0.0000 | -$4,440.96 |
| 2/3/2021 | 1.00 | $10.2800 | -$10.2800 | | $0.0000 | -$10.28 |
| 2/3/2021 | 18.00 | $10.2800 | -$185.0400 | | $0.0000 | -$185.04 |
| 2/3/2021 | 100.00 | $10.2800 | -$1,028.0000 | | $0.0000 | -$1,028.00 |
| 2/3/2021 | 149.00 | $10.2800 | -$1,531.7200 | | $0.0000 | -$1,531.72 |
| 2/4/2021 | 900.00 | $10.7000 | -$9,630.0000 | | $0.0000 | -$9,630.00 |
| 2/4/2021 | 1,100.00 | $10.7000 | -$11,770.0000 | | $0.0000 | -$11,770.00 |
| 2/4/2021 | -2,000.00 | | $0.0000 | $11.2000 | $22,400.0000 | $22,400.00 |
| 2/5/2021 | 2,000.00 | $10.9100 | -$21,820.0000 | | $0.0000 | -$21,820.00 |
| 2/5/2021 | -1,700.00 | | $0.0000 | $11.3500 | $19,295.0000 | $19,295.00 |
| 2/5/2021 | -100.00 | | $0.0000 | $11.3500 | $1,135.0000 | $1,135.00 |
| 2/5/2021 | -200.00 | | $0.0000 | $11.3500 | $2,270.0000 | $2,270.00 |
| 2/9/2021 | 14.00 | $10.7500 | -$150.5000 | | $0.0000 | -$150.50 |
| 2/10/2021 | 500.00 | $11.9200 | -$5,960.0000 | | $0.0000 | -$5,960.00 |
| 2/10/2021 | -50.00 | | $0.0000 | $12.4200 | $621.0000 | $621.00 |
| 2/10/2021 | -50.00 | | $0.0000 | $12.4200 | $621.0000 | $621.00 |
| 2/10/2021 | -100.00 | | $0.0000 | $12.4200 | $1,242.0000 | $1,242.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/10/2021 | -150.00 | | $0.0000 | $12.4200 | $1,863.0000 | $1,863.00 |
| 2/10/2021 | -150.00 | | $0.0000 | $12.4200 | $1,863.0000 | $1,863.00 |
| 2/10/2021 | -400.00 | | $0.0000 | $12.1900 | $4,876.0000 | $4,876.00 |
| 2/10/2021 | -100.00 | | $0.0000 | $12.1900 | $1,219.0000 | $1,219.00 |
| 2/10/2021 | -600.00 | | $0.0000 | $11.9800 | $7,188.0000 | $7,188.00 |
| 2/10/2021 | -200.00 | | $0.0000 | $11.9800 | $2,396.0000 | $2,396.00 |
| 2/10/2021 | -200.00 | | $0.0000 | $11.9800 | $2,396.0000 | $2,396.00 |
| 2/10/2021 | -14.00 | | $0.0000 | $11.9600 | $167.4400 | $167.44 |
| 2/10/2021 | -33.00 | | $0.0000 | $11.7000 | $386.1000 | $386.10 |
| 2/10/2021 | -967.00 | | $0.0000 | $11.7000 | $11,313.9000 | $11,313.90 |
| 2/10/2021 | -647.00 | | $0.0000 | $11.6000 | $7,505.2000 | $7,505.20 |
| 2/10/2021 | -70.00 | | $0.0000 | $11.6000 | $812.0000 | $812.00 |
| 2/10/2021 | -200.00 | | $0.0000 | $11.6000 | $2,320.0000 | $2,320.00 |
| 2/10/2021 | -162.00 | | $0.0000 | $11.6000 | $1,879.2000 | $1,879.20 |
| 2/10/2021 | -49.00 | | $0.0000 | $11.6000 | $568.4000 | $568.40 |
| 2/10/2021 | -900.00 | | $0.0000 | $11.5900 | $10,431.0000 | $10,431.00 |
| 2/10/2021 | -100.00 | | $0.0000 | $11.5900 | $1,159.0000 | $1,159.00 |
| 2/11/2021 | -322.00 | | $0.0000 | $12.6000 | $4,057.2000 | $4,057.20 |
| 2/11/2021 | -120.00 | | $0.0000 | $12.6000 | $1,512.0000 | $1,512.00 |
| 2/11/2021 | -14.00 | | $0.0000 | $12.6000 | $176.4000 | $176.40 |
| 2/11/2021 | -18.00 | | $0.0000 | $12.6000 | $226.8000 | $226.80 |
| 2/11/2021 | -9.00 | | $0.0000 | $12.6000 | $113.4000 | $113.40 |
| 2/11/2021 | -17.00 | | $0.0000 | $12.6000 | $214.2000 | $214.20 |
| 2/12/2021 | 500.00 | $11.8000 | -$5,900.0000 | | $0.0000 | -$5,900.00 |
| 2/12/2021 | 400.00 | $11.9100 | -$4,764.0000 | | $0.0000 | -$4,764.00 |
| 2/12/2021 | 100.00 | $11.9100 | -$1,191.0000 | | $0.0000 | -$1,191.00 |
| 2/16/2021 | 1,000.00 | $7.7200 | -$7,720.0000 | | $0.0000 | -$7,720.00 |
| 2/16/2021 | 834.00 | $7.7500 | -$6,463.5000 | | $0.0000 | -$6,463.50 |
| 2/16/2021 | 166.00 | $7.7500 | -$1,286.5000 | | $0.0000 | -$1,286.50 |
| 2/16/2021 | 1,000.00 | $7.7600 | -$7,760.0000 | | $0.0000 | -$7,760.00 |
| 2/16/2021 | 1,000.00 | $7.7501 | -$7,750.1000 | | $0.0000 | -$7,750.10 |
| 2/16/2021 | 1,000.00 | $7.7900 | -$7,790.0000 | | $0.0000 | -$7,790.00 |
| 2/16/2021 | 1,000.00 | $7.7800 | -$7,780.0000 | | $0.0000 | -$7,780.00 |
| 2/16/2021 | 350.00 | $7.7900 | -$2,726.5000 | | $0.0000 | -$2,726.50 |
| 2/16/2021 | 150.00 | $7.7900 | -$1,168.5000 | | $0.0000 | -$1,168.50 |
| 2/16/2021 | 200.00 | $7.7900 | -$1,558.0000 | | $0.0000 | -$1,558.00 |
| 2/16/2021 | 100.00 | $7.7900 | -$779.0000 | | $0.0000 | -$779.00 |
| 2/16/2021 | 100.00 | $7.7850 | -$778.5000 | | $0.0000 | -$778.50 |
| 2/16/2021 | 100.00 | $7.7850 | -$778.5000 | | $0.0000 | -$778.50 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 643.00 | $7.7901 | -$5,009.0343 | | $0.0000 | -$5,009.03 |
| 2/16/2021 | 100.00 | $7.8000 | -$780.0000 | | $0.0000 | -$780.00 |
| 2/16/2021 | 100.00 | $7.8000 | -$780.0000 | | $0.0000 | -$780.00 |
| 2/16/2021 | 1.00 | $7.7950 | -$7.7950 | | $0.0000 | -$7.80 |
| 2/16/2021 | 56.00 | $7.7950 | -$436.5200 | | $0.0000 | -$436.52 |
| 2/16/2021 | 100.00 | $7.7950 | -$779.5000 | | $0.0000 | -$779.50 |
| 2/16/2021 | 1,000.00 | $7.7950 | -$7,795.0000 | | $0.0000 | -$7,795.00 |
| 2/16/2021 | 1,000.00 | $7.8199 | -$7,819.9000 | | $0.0000 | -$7,819.90 |
| 2/16/2021 | 1,000.00 | $7.8101 | -$7,810.1000 | | $0.0000 | -$7,810.10 |
| 2/16/2021 | 1,000.00 | $7.8200 | -$7,820.0000 | | $0.0000 | -$7,820.00 |
| 2/16/2021 | 980.00 | $7.9100 | -$7,751.8000 | | $0.0000 | -$7,751.80 |
| 2/16/2021 | 20.00 | $7.9100 | -$158.2000 | | $0.0000 | -$158.20 |
| 2/16/2021 | 1,000.00 | $7.9100 | -$7,910.0000 | | $0.0000 | -$7,910.00 |
| 2/16/2021 | 1,000.00 | $7.9600 | -$7,960.0000 | | $0.0000 | -$7,960.00 |
| 2/16/2021 | 1,000.00 | $7.9666 | -$7,966.6000 | | $0.0000 | -$7,966.60 |
| 2/16/2021 | 671.00 | $7.9600 | -$5,341.1600 | | $0.0000 | -$5,341.16 |
| 2/16/2021 | 329.00 | $7.9600 | -$2,618.8400 | | $0.0000 | -$2,618.84 |
| 2/16/2021 | 1,000.00 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 2/16/2021 | 1,000.00 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 2/16/2021 | 300.00 | $8.0150 | -$2,404.5000 | | $0.0000 | -$2,404.50 |
| 2/16/2021 | 700.00 | $8.0150 | -$5,610.5000 | | $0.0000 | -$5,610.50 |
| 2/16/2021 | 1,000.00 | $8.0200 | -$8,020.0000 | | $0.0000 | -$8,020.00 |
| 2/16/2021 | 200.00 | $8.0300 | -$1,606.0000 | | $0.0000 | -$1,606.00 |
| 2/16/2021 | 300.00 | $8.0300 | -$2,409.0000 | | $0.0000 | -$2,409.00 |
| 2/16/2021 | 200.00 | $8.0300 | -$1,606.0000 | | $0.0000 | -$1,606.00 |
| 2/16/2021 | 300.00 | $8.0300 | -$2,409.0000 | | $0.0000 | -$2,409.00 |
| 2/16/2021 | 729.00 | $8.0200 | -$5,846.5800 | | $0.0000 | -$5,846.58 |
| 2/16/2021 | 96.00 | $8.0200 | -$769.9200 | | $0.0000 | -$769.92 |
| 2/16/2021 | 175.00 | $8.0200 | -$1,403.5000 | | $0.0000 | -$1,403.50 |
| 2/16/2021 | 1,000.00 | $8.0300 | -$8,030.0000 | | $0.0000 | -$8,030.00 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 1,900.00 | $8.0400 | -$15,276.0000 | | $0.0000 | -$15,276.00 |
| 2/16/2021 | 286.00 | $8.0300 | -$2,296.5800 | | $0.0000 | -$2,296.58 |
| 2/16/2021 | 714.00 | $8.0300 | -$5,733.4200 | | $0.0000 | -$5,733.42 |
| 2/16/2021 | 238.00 | $8.0400 | -$1,913.5200 | | $0.0000 | -$1,913.52 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 993.00 | $8.0300 | -$7,973.7900 | | $0.0000 | -$7,973.79 |
| 2/16/2021 | 317.00 | $8.0300 | -$2,545.5100 | | $0.0000 | -$2,545.51 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 634.00 | $8.0400 | -$5,097.3600 | | $0.0000 | -$5,097.36 |
| 2/16/2021 | 124.00 | $8.0400 | -$996.9600 | | $0.0000 | -$996.96 |
| 2/16/2021 | 223.00 | $8.0400 | -$1,792.9200 | | $0.0000 | -$1,792.92 |
| 2/16/2021 | 171.00 | $8.0400 | -$1,374.8400 | | $0.0000 | -$1,374.84 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 916.00 | $8.0400 | -$7,364.6400 | | $0.0000 | -$7,364.64 |
| 2/16/2021 | 294.00 | $8.0400 | -$2,363.7600 | | $0.0000 | -$2,363.76 |
| 2/16/2021 | 556.00 | $8.0300 | -$4,464.6800 | | $0.0000 | -$4,464.68 |
| 2/16/2021 | 134.00 | $8.0300 | -$1,076.0200 | | $0.0000 | -$1,076.02 |
| 2/16/2021 | 521.00 | $8.0400 | -$4,188.8400 | | $0.0000 | -$4,188.84 |
| 2/16/2021 | 479.00 | $8.0400 | -$3,851.1600 | | $0.0000 | -$3,851.16 |
| 2/16/2021 | 635.00 | $8.0600 | -$5,118.1000 | | $0.0000 | -$5,118.10 |
| 2/16/2021 | 72.00 | $8.0600 | -$580.3200 | | $0.0000 | -$580.32 |
| 2/16/2021 | 207.00 | $8.0600 | -$1,668.4200 | | $0.0000 | -$1,668.42 |
| 2/16/2021 | 65.00 | $8.0600 | -$523.9000 | | $0.0000 | -$523.90 |
| 2/16/2021 | 21.00 | $8.0600 | -$169.2600 | | $0.0000 | -$169.26 |
| 2/16/2021 | 780.00 | $8.0500 | -$6,279.0000 | | $0.0000 | -$6,279.00 |
| 2/16/2021 | 211.00 | $8.0500 | -$1,698.5500 | | $0.0000 | -$1,698.55 |
| 2/16/2021 | 9.00 | $8.0500 | -$72.4500 | | $0.0000 | -$72.45 |
| 2/16/2021 | 20.00 | $8.0700 | -$161.4000 | | $0.0000 | -$161.40 |
| 2/16/2021 | 380.00 | $8.0700 | -$3,066.6000 | | $0.0000 | -$3,066.60 |
| 2/16/2021 | 600.00 | $8.0700 | -$4,842.0000 | | $0.0000 | -$4,842.00 |
| 2/16/2021 | 999.00 | $8.0300 | -$8,021.9700 | | $0.0000 | -$8,021.97 |
| 2/16/2021 | 1.00 | $8.0300 | -$8.0300 | | $0.0000 | -$8.03 |
| 2/16/2021 | 100.00 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 2/16/2021 | 300.00 | $8.1000 | -$2,430.0000 | | $0.0000 | -$2,430.00 |
| 2/16/2021 | 100.00 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 2/16/2021 | 500.00 | $8.1000 | -$4,050.0000 | | $0.0000 | -$4,050.00 |
| 2/16/2021 | 700.00 | $8.0996 | -$5,669.7200 | | $0.0000 | -$5,669.72 |
| 2/16/2021 | 100.00 | $8.0796 | -$807.9600 | | $0.0000 | -$807.96 |
| 2/16/2021 | 100.00 | $8.0799 | -$807.9900 | | $0.0000 | -$807.99 |
| 2/16/2021 | 100.00 | $8.0799 | -$807.9900 | | $0.0000 | -$807.99 |
| 2/16/2021 | 1,000.00 | $8.0550 | -$8,055.0000 | | $0.0000 | -$8,055.00 |
| 2/16/2021 | 1,000.00 | $8.2600 | -$8,260.0000 | | $0.0000 | -$8,260.00 |
| 2/16/2021 | 1,000.00 | $8.2700 | -$8,270.0000 | | $0.0000 | -$8,270.00 |
| 2/16/2021 | 400.00 | $8.3200 | -$3,328.0000 | | $0.0000 | -$3,328.00 |
| 2/16/2021 | 100.00 | $8.3200 | -$832.0000 | | $0.0000 | -$832.00 |
| 2/16/2021 | 500.00 | $8.3200 | -$4,160.0000 | | $0.0000 | -$4,160.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 2/16/2021 | 400.00 | $8.3200 | -$3,328.0000 | | $0.0000 | -$3,328.00 |
| 2/16/2021 | 600.00 | $8.3200 | -$4,992.0000 | | $0.0000 | -$4,992.00 |
| 2/16/2021 | 1,000.00 | $8.3200 | -$8,320.0000 | | $0.0000 | -$8,320.00 |
| 2/16/2021 | 1,000.00 | $8.3500 | -$8,350.0000 | | $0.0000 | -$8,350.00 |
| 2/16/2021 | 1,000.00 | $8.3530 | -$8,353.0000 | | $0.0000 | -$8,353.00 |
| 2/16/2021 | 1,000.00 | $8.3600 | -$8,360.0000 | | $0.0000 | -$8,360.00 |
| 2/16/2021 | 309.00 | $8.4000 | -$2,595.6000 | | $0.0000 | -$2,595.60 |
| 2/16/2021 | 593.00 | $8.4200 | -$4,993.0600 | | $0.0000 | -$4,993.06 |
| 2/16/2021 | 407.00 | $8.4400 | -$3,435.0800 | | $0.0000 | -$3,435.08 |
| 2/16/2021 | 14.00 | $8.4000 | -$117.6000 | | $0.0000 | -$117.60 |
| 2/16/2021 | 677.00 | $8.4000 | -$5,686.8000 | | $0.0000 | -$5,686.80 |
| 2/16/2021 | 340.00 | $8.4200 | -$2,862.8000 | | $0.0000 | -$2,862.80 |
| 2/16/2021 | 1,000.00 | $8.4300 | -$8,430.0000 | | $0.0000 | -$8,430.00 |
| 2/16/2021 | 1,000.00 | $8.4800 | -$8,480.0000 | | $0.0000 | -$8,480.00 |
| 2/16/2021 | 92.00 | $8.5300 | -$784.7600 | | $0.0000 | -$784.76 |
| 2/16/2021 | 500.00 | $8.5300 | -$4,265.0000 | | $0.0000 | -$4,265.00 |
| 2/16/2021 | 62.00 | $8.5300 | -$528.8600 | | $0.0000 | -$528.86 |
| 2/16/2021 | 1,000.00 | $8.5400 | -$8,540.0000 | | $0.0000 | -$8,540.00 |
| 2/16/2021 | 346.00 | $8.5300 | -$2,951.3800 | | $0.0000 | -$2,951.38 |
| 2/16/2021 | 1,000.00 | $8.5500 | -$8,550.0000 | | $0.0000 | -$8,550.00 |
| 2/16/2021 | 1,000.00 | $8.5500 | -$8,550.0000 | | $0.0000 | -$8,550.00 |
| 2/16/2021 | 300.00 | $8.4200 | -$2,526.0000 | | $0.0000 | -$2,526.00 |
| 2/16/2021 | 1,000.00 | $8.4400 | -$8,440.0000 | | $0.0000 | -$8,440.00 |
| 2/16/2021 | 10.00 | $8.4200 | -$84.2000 | | $0.0000 | -$84.20 |
| 2/16/2021 | 350.00 | $8.4200 | -$2,947.0000 | | $0.0000 | -$2,947.00 |
| 2/16/2021 | 600.00 | $8.4566 | -$5,073.9600 | | $0.0000 | -$5,073.96 |
| 2/16/2021 | 100.00 | $8.4566 | -$845.6600 | | $0.0000 | -$845.66 |
| 2/16/2021 | 100.00 | $8.4566 | -$845.6600 | | $0.0000 | -$845.66 |
| 2/16/2021 | 200.00 | $8.4566 | -$1,691.3200 | | $0.0000 | -$1,691.32 |
| 2/16/2021 | 1,000.00 | $8.5500 | -$8,550.0000 | | $0.0000 | -$8,550.00 |
| 2/16/2021 | 1,000.00 | $8.3900 | -$8,390.0000 | | $0.0000 | -$8,390.00 |
| 2/16/2021 | 1,000.00 | $8.4000 | -$8,400.0000 | | $0.0000 | -$8,400.00 |
| 2/16/2021 | 1,000.00 | $8.3950 | -$8,395.0000 | | $0.0000 | -$8,395.00 |
| 2/16/2021 | 1,000.00 | $8.4200 | -$8,420.0000 | | $0.0000 | -$8,420.00 |
| 2/16/2021 | 1,000.00 | $8.4350 | -$8,435.0000 | | $0.0000 | -$8,435.00 |
| 2/16/2021 | 952.00 | $8.6000 | -$8,187.2000 | | $0.0000 | -$8,187.20 |
| 2/16/2021 | 48.00 | $8.6000 | -$412.8000 | | $0.0000 | -$412.80 |
| 2/16/2021 | 1,000.00 | $8.5701 | -$8,570.1000 | | $0.0000 | -$8,570.10 |
| 2/16/2021 | 356.00 | $8.6700 | -$3,086.5200 | | $0.0000 | -$3,086.52 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 222.00 | $8.6700 | -$1,924.7400 | | $0.0000 | -$1,924.74 |
| 2/16/2021 | 422.00 | $8.6700 | -$3,658.7400 | | $0.0000 | -$3,658.74 |
| 2/16/2021 | 1,000.00 | $8.6550 | -$8,655.0000 | | $0.0000 | -$8,655.00 |
| 2/16/2021 | 600.00 | $8.7300 | -$5,238.0000 | | $0.0000 | -$5,238.00 |
| 2/16/2021 | 400.00 | $8.7300 | -$3,492.0000 | | $0.0000 | -$3,492.00 |
| 2/16/2021 | 699.00 | $8.7700 | -$6,130.2300 | | $0.0000 | -$6,130.23 |
| 2/16/2021 | 1.00 | $8.7700 | -$8.7700 | | $0.0000 | -$8.77 |
| 2/16/2021 | 300.00 | $8.7700 | -$2,631.0000 | | $0.0000 | -$2,631.00 |
| 2/16/2021 | 1,000.00 | $8.8000 | -$8,800.0000 | | $0.0000 | -$8,800.00 |
| 2/16/2021 | 1,000.00 | $8.6800 | -$8,680.0000 | | $0.0000 | -$8,680.00 |
| 2/16/2021 | 116.00 | $9.1700 | -$1,063.7200 | | $0.0000 | -$1,063.72 |
| 2/16/2021 | 4.00 | $9.1700 | -$36.6800 | | $0.0000 | -$36.68 |
| 2/16/2021 | 280.00 | $9.1700 | -$2,567.6000 | | $0.0000 | -$2,567.60 |
| 2/16/2021 | 100.00 | $9.1700 | -$917.0000 | | $0.0000 | -$917.00 |
| 2/16/2021 | 100.00 | $9.1700 | -$917.0000 | | $0.0000 | -$917.00 |
| 2/16/2021 | 100.00 | $9.1700 | -$917.0000 | | $0.0000 | -$917.00 |
| 2/16/2021 | 200.00 | $9.1700 | -$1,834.0000 | | $0.0000 | -$1,834.00 |
| 2/16/2021 | 100.00 | $9.1650 | -$916.5000 | | $0.0000 | -$916.50 |
| 2/16/2021 | 1,000.00 | $9.3288 | -$9,328.8000 | | $0.0000 | -$9,328.80 |
| 2/16/2021 | 1,000.00 | $9.4299 | -$9,429.9000 | | $0.0000 | -$9,429.90 |
| 2/16/2021 | 20.00 | $9.5000 | -$190.0000 | | $0.0000 | -$190.00 |
| 2/16/2021 | 500.00 | $9.5000 | -$4,750.0000 | | $0.0000 | -$4,750.00 |
| 2/16/2021 | 480.00 | $9.5000 | -$4,560.0000 | | $0.0000 | -$4,560.00 |
| 2/16/2021 | 200.00 | $9.5300 | -$1,906.0000 | | $0.0000 | -$1,906.00 |
| 2/16/2021 | 200.00 | $9.5300 | -$1,906.0000 | | $0.0000 | -$1,906.00 |
| 2/16/2021 | 500.00 | $9.5300 | -$4,765.0000 | | $0.0000 | -$4,765.00 |
| 2/16/2021 | 100.00 | $9.5300 | -$953.0000 | | $0.0000 | -$953.00 |
| 2/16/2021 | 1,000.00 | $9.6000 | -$9,600.0000 | | $0.0000 | -$9,600.00 |
| 2/16/2021 | 445.00 | $9.6100 | -$4,276.4500 | | $0.0000 | -$4,276.45 |
| 2/16/2021 | 555.00 | $9.6100 | -$5,333.5500 | | $0.0000 | -$5,333.55 |
| 2/16/2021 | 1,000.00 | $9.6001 | -$9,600.1000 | | $0.0000 | -$9,600.10 |
| 2/16/2021 | 1,000.00 | $9.6101 | -$9,610.1000 | | $0.0000 | -$9,610.10 |
| 2/16/2021 | 1,000.00 | $9.8200 | -$9,820.0000 | | $0.0000 | -$9,820.00 |
| 2/16/2021 | 63.00 | $10.0000 | -$630.0000 | | $0.0000 | -$630.00 |
| 2/16/2021 | 83.00 | $10.0000 | -$830.0000 | | $0.0000 | -$830.00 |
| 2/16/2021 | 1.00 | $10.0000 | -$10.0000 | | $0.0000 | -$10.00 |
| 2/16/2021 | 100.00 | $10.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 2/16/2021 | 300.00 | $10.0000 | -$3,000.0000 | | $0.0000 | -$3,000.00 |
| 2/16/2021 | 12.00 | $10.0000 | -$120.0000 | | $0.0000 | -$120.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 5.00 | $10.0000 | -$50.0000 | | $0.0000 | -$50.00 |
| 2/16/2021 | 211.00 | $10.0000 | -$2,110.0000 | | $0.0000 | -$2,110.00 |
| 2/16/2021 | 89.00 | $10.0000 | -$890.0000 | | $0.0000 | -$890.00 |
| 2/16/2021 | 67.00 | $10.0000 | -$670.0000 | | $0.0000 | -$670.00 |
| 2/16/2021 | 69.00 | $10.0000 | -$690.0000 | | $0.0000 | -$690.00 |
| 2/16/2021 | 303.00 | $10.0800 | -$3,054.2400 | | $0.0000 | -$3,054.24 |
| 2/16/2021 | 697.00 | $10.0800 | -$7,025.7600 | | $0.0000 | -$7,025.76 |
| 2/16/2021 | 42.00 | $10.0300 | -$421.2600 | | $0.0000 | -$421.26 |
| 2/16/2021 | 958.00 | $10.0300 | -$9,608.7400 | | $0.0000 | -$9,608.74 |
| 2/16/2021 | 1,000.00 | $10.1899 | -$10,189.9000 | | $0.0000 | -$10,189.90 |
| 2/16/2021 | 1,800.00 | $10.2500 | -$18,450.0000 | | $0.0000 | -$18,450.00 |
| 2/16/2021 | 200.00 | $10.2500 | -$2,050.0000 | | $0.0000 | -$2,050.00 |
| 2/16/2021 | 1,000.00 | $10.5600 | -$10,560.0000 | | $0.0000 | -$10,560.00 |
| 2/16/2021 | 200.00 | $10.5600 | -$2,112.0000 | | $0.0000 | -$2,112.00 |
| 2/16/2021 | 300.00 | $10.5400 | -$3,162.0000 | | $0.0000 | -$3,162.00 |
| 2/16/2021 | 900.00 | $10.5400 | -$9,486.0000 | | $0.0000 | -$9,486.00 |
| 2/16/2021 | 100.00 | $10.5400 | -$1,054.0000 | | $0.0000 | -$1,054.00 |
| 2/16/2021 | 500.00 | $11.1200 | -$5,560.0000 | | $0.0000 | -$5,560.00 |
| 2/16/2021 | 100.00 | $11.1200 | -$1,112.0000 | | $0.0000 | -$1,112.00 |
| 2/16/2021 | 90.00 | $11.1200 | -$1,000.8000 | | $0.0000 | -$1,000.80 |
| 2/16/2021 | 100.00 | $11.1200 | -$1,112.0000 | | $0.0000 | -$1,112.00 |
| 2/16/2021 | 460.00 | $11.1600 | -$5,133.6000 | | $0.0000 | -$5,133.60 |
| 2/16/2021 | 40.00 | $11.0000 | -$440.0000 | | $0.0000 | -$440.00 |
| 2/16/2021 | 14.00 | $11.1500 | -$156.1000 | | $0.0000 | -$156.10 |
| 2/16/2021 | 200.00 | $11.1000 | -$2,220.0000 | | $0.0000 | -$2,220.00 |
| 2/16/2021 | 486.00 | $11.1500 | -$5,418.9000 | | $0.0000 | -$5,418.90 |
| 2/16/2021 | 500.00 | $11.1800 | -$5,590.0000 | | $0.0000 | -$5,590.00 |
| 2/16/2021 | 70.00 | $11.2000 | -$784.0000 | | $0.0000 | -$784.00 |
| 2/16/2021 | 130.00 | $11.2000 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 2/16/2021 | 200.00 | $11.2000 | -$2,240.0000 | | $0.0000 | -$2,240.00 |
| 2/16/2021 | 300.00 | $11.4000 | -$3,420.0000 | | $0.0000 | -$3,420.00 |
| 2/16/2021 | 200.00 | $11.4000 | -$2,280.0000 | | $0.0000 | -$2,280.00 |
| 2/16/2021 | 200.00 | $11.2000 | -$2,240.0000 | | $0.0000 | -$2,240.00 |
| 2/16/2021 | 100.00 | $11.5000 | -$1,150.0000 | | $0.0000 | -$1,150.00 |
| 2/16/2021 | 100.00 | $11.4000 | -$1,140.0000 | | $0.0000 | -$1,140.00 |
| 2/18/2021 | -3,961.00 | | $0.0000 | $6.6000 | $26,142.6000 | $26,142.60 |
| 2/18/2021 | -200.00 | | $0.0000 | $6.6000 | $1,320.0000 | $1,320.00 |
| 2/18/2021 | -4,945.00 | | $0.0000 | $6.6000 | $32,637.0000 | $32,637.00 |
| 2/18/2021 | -730.00 | | $0.0000 | $6.6000 | $4,818.0000 | $4,818.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/18/2021 | -65.00 | | $0.0000 | $6.6000 | $429.0000 | $429.00 |
| 2/18/2021 | -99.00 | | $0.0000 | $6.6000 | $653.4000 | $653.40 |
| 2/18/2021 | -12.00 | | $0.0000 | $6.4400 | $77.2800 | $77.28 |
| 2/18/2021 | -300.00 | | $0.0000 | $6.4400 | $1,932.0000 | $1,932.00 |
| 2/18/2021 | -500.00 | | $0.0000 | $6.4400 | $3,220.0000 | $3,220.00 |
| 2/18/2021 | -2.00 | | $0.0000 | $6.4400 | $12.8800 | $12.88 |
| 2/18/2021 | -4,000.00 | | $0.0000 | $6.4400 | $25,760.0000 | $25,760.00 |
| 2/18/2021 | -10.00 | | $0.0000 | $6.4400 | $64.4000 | $64.40 |
| 2/18/2021 | -5.00 | | $0.0000 | $6.4400 | $32.2000 | $32.20 |
| 2/18/2021 | -50.00 | | $0.0000 | $6.4400 | $322.0000 | $322.00 |
| 2/18/2021 | -8.00 | | $0.0000 | $6.4400 | $51.5200 | $51.52 |
| 2/18/2021 | -13.00 | | $0.0000 | $6.4400 | $83.7200 | $83.72 |
| 2/18/2021 | -50.00 | | $0.0000 | $6.4400 | $322.0000 | $322.00 |
| 2/18/2021 | -50.00 | | $0.0000 | $6.4400 | $322.0000 | $322.00 |
| 2/18/2021 | -8,000.00 | | $0.0000 | $6.3900 | $51,120.0000 | $51,120.00 |
| 2/18/2021 | -386.00 | | $0.0000 | $6.3900 | $2,466.5400 | $2,466.54 |
| 2/18/2021 | -14.00 | | $0.0000 | $6.3900 | $89.4600 | $89.46 |
| 2/18/2021 | -482.00 | | $0.0000 | $6.3900 | $3,079.9800 | $3,079.98 |
| 2/18/2021 | -18.00 | | $0.0000 | $6.3900 | $115.0200 | $115.02 |
| 2/18/2021 | -400.00 | | $0.0000 | $6.3900 | $2,556.0000 | $2,556.00 |
| 2/18/2021 | -372.00 | | $0.0000 | $6.3900 | $2,377.0800 | $2,377.08 |
| 2/18/2021 | -28.00 | | $0.0000 | $6.3900 | $178.9200 | $178.92 |
| 2/18/2021 | -300.00 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 2/19/2021 | 122.00 | $6.6100 | -$806.4200 | | $0.0000 | -$806.42 |
| 2/19/2021 | 878.00 | $6.6100 | -$5,803.5800 | | $0.0000 | -$5,803.58 |
| 2/19/2021 | 1,000.00 | $6.6500 | -$6,650.0000 | | $0.0000 | -$6,650.00 |
| 2/19/2021 | 410.00 | $6.8500 | -$2,808.5000 | | $0.0000 | -$2,808.50 |
| 2/19/2021 | 300.00 | $6.8500 | -$2,055.0000 | | $0.0000 | -$2,055.00 |
| 2/19/2021 | 900.00 | $6.9000 | -$6,210.0000 | | $0.0000 | -$6,210.00 |
| 2/19/2021 | 100.00 | $6.9000 | -$690.0000 | | $0.0000 | -$690.00 |
| 2/23/2021 | -2,500.00 | | $0.0000 | $6.6000 | $16,500.0000 | $16,500.00 |
| 3/1/2021 | 1,000.00 | $6.3100 | -$6,310.0000 | | $0.0000 | -$6,310.00 |
| 3/10/2021 | -5,545.00 | | $0.0000 | $3.4100 | $18,908.4500 | $18,908.45 |
| 3/10/2021 | -3,600.00 | | $0.0000 | $3.4100 | $12,276.0000 | $12,276.00 |
| 3/10/2021 | -55.00 | | $0.0000 | $3.4100 | $187.5500 | $187.55 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4100 | $341.0000 | $341.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4100 | $341.0000 | $341.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4100 | $341.0000 | $341.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4200 | $342.0000 | $342.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/10/2021 | -100.00 | | $0.0000 | $3.4200 | $342.0000 | $342.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4200 | $342.0000 | $342.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4200 | $342.0000 | $342.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4200 | $342.0000 | $342.00 |
| 3/10/2021 | -19,500.00 | | $0.0000 | $3.4000 | $66,300.0000 | $66,300.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4000 | $340.0000 | $340.00 |
| 3/10/2021 | -200.00 | | $0.0000 | $3.4000 | $680.0000 | $680.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4000 | $340.0000 | $340.00 |
| 3/10/2021 | -100.00 | | $0.0000 | $3.4000 | $340.0000 | $340.00 |
| 3/10/2021 | -7,900.00 | | $0.0000 | $3.4100 | $26,939.0000 | $26,939.00 |
| 3/10/2021 | -6,500.00 | | $0.0000 | $3.4000 | $22,100.0000 | $22,100.00 |
| 3/10/2021 | -5,600.00 | | $0.0000 | $3.4000 | $19,040.0000 | $19,040.00 |
| 3/17/2021 | -4,008.00 | | $0.0000 | $2.8010 | $11,226.4080 | $11,226.41 |
| 3/17/2021 | -705.00 | | $0.0000 | $2.8010 | $1,974.7050 | $1,974.71 |
| 3/17/2021 | -191.00 | | $0.0000 | $2.8010 | $534.9910 | $534.99 |
| 3/17/2021 | -187.00 | | $0.0000 | $2.8010 | $523.7870 | $523.79 |
| 3/17/2021 | -1,589.00 | | $0.0000 | $2.8010 | $4,450.7890 | $4,450.79 |
| 3/17/2021 | -403.00 | | $0.0000 | $2.8010 | $1,128.8030 | $1,128.80 |
| 3/17/2021 | -1,600.00 | | $0.0000 | $2.8010 | $4,481.6000 | $4,481.60 |
| 3/17/2021 | -65.00 | | $0.0000 | $2.8010 | $182.0650 | $182.07 |
| 3/17/2021 | -11,252.00 | | $0.0000 | $2.8010 | $31,516.8520 | $31,516.85 |
| 3/18/2021 | -8,000.00 | | $0.0000 | $2.8700 | $22,960.0000 | $22,960.00 |
| 3/18/2021 | -300.00 | | $0.0000 | $2.8700 | $861.0000 | $861.00 |
| 3/18/2021 | -100.00 | | $0.0000 | $2.8700 | $287.0000 | $287.00 |
| 3/18/2021 | -100.00 | | $0.0000 | $2.8700 | $287.0000 | $287.00 |
| 3/18/2021 | -700.00 | | $0.0000 | $2.8700 | $2,009.0000 | $2,009.00 |
| 3/18/2021 | -500.00 | | $0.0000 | $2.8700 | $1,435.0000 | $1,435.00 |
| 3/18/2021 | -300.00 | | $0.0000 | $2.8700 | $861.0000 | $861.00 |
| 6/1/2021 | -2,241.00 | | $0.0000 | $5.0000 | $11,205.0000 | $11,205.00 |
| 6/1/2021 | -1,500.00 | | $0.0000 | $5.0000 | $7,500.0000 | $7,500.00 |
| 6/1/2021 | -100.00 | | $0.0000 | $5.0000 | $500.0000 | $500.00 |
| 6/1/2021 | -700.00 | | $0.0000 | $5.0000 | $3,500.0000 | $3,500.00 |
| 6/1/2021 | -459.00 | | $0.0000 | $5.0000 | $2,295.0000 | $2,295.00 |
| 6/1/2021 | -5,000.00 | | $0.0000 | $3.5500 | $17,750.0000 | $17,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **16,499.33** | | | | **Subtotal:** | **-$560,711.40** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $38,494.01 |
| | | | $2.3331 | 16,499.33 | **Total:** | **-$522,217.39** |

## Loss Chart

**Account 2**

| Opening position: | 833.33 | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Shares** | **Price Bought** | **Total Bought** | **Price Sold** | **Total Sold** | **Balance** |
| 11/6/2020 | 777.78 | $5.1750 | -$4,025.0000 | | $0.0000 | -$4,025.00 |
| 11/6/2020 | 55.56 | $5.2200 | -$290.0000 | | $0.0000 | -$290.00 |
| 11/11/2020 | -833.22 | | $0.0000 | $5.6700 | $4,724.3700 | $4,724.37 |
| 11/12/2020 | -833.33 | | $0.0000 | $5.7600 | $4,800.0000 | $4,800.00 |
| 11/12/2020 | 402.11 | $5.2200 | -$2,099.0200 | | $0.0000 | -$2,099.02 |
| 11/12/2020 | 431.22 | $5.2200 | -$2,250.9800 | | $0.0000 | -$2,250.98 |
| 12/23/2020 | 995.00 | $7.4099 | -$7,372.8505 | | $0.0000 | -$7,372.85 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 1.00 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 12/23/2020 | 284.00 | $7.4400 | -$2,112.9600 | | $0.0000 | -$2,112.96 |
| 12/23/2020 | 216.00 | $7.4400 | -$1,607.0400 | | $0.0000 | -$1,607.04 |
| 1/13/2021 | -1.00 | | $0.0000 | $9.9900 | $9.9900 | $9.99 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -100.00 | | $0.0000 | $9.9900 | $999.0000 | $999.00 |
| 1/13/2021 | -99.00 | | $0.0000 | $9.9900 | $989.0100 | $989.01 |
| 1/22/2021 | -500.00 | | $0.0000 | $11.5400 | $5,770.0000 | $5,770.00 |
| 1/25/2021 | -500.00 | | $0.0000 | $12.1800 | $6,090.0000 | $6,090.00 |
| 2/16/2021 | 500.00 | $8.0400 | -$4,020.0000 | | $0.0000 | -$4,020.00 |
| 2/16/2021 | 112.00 | $8.0700 | -$903.8400 | | $0.0000 | -$903.84 |
| 2/16/2021 | 617.00 | $8.0700 | -$4,979.1900 | | $0.0000 | -$4,979.19 |
| 2/16/2021 | 71.00 | $8.0700 | -$572.9700 | | $0.0000 | -$572.97 |
| 2/16/2021 | 100.00 | $8.0700 | -$807.0000 | | $0.0000 | -$807.00 |
| 2/16/2021 | 100.00 | $8.0700 | -$807.0000 | | $0.0000 | -$807.00 |
| 2/16/2021 | 500.00 | $8.0350 | -$4,017.5000 | | $0.0000 | -$4,017.50 |
| 2/16/2021 | 100.00 | $8.1200 | -$812.0000 | | $0.0000 | -$812.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 200.00 | $8.1200 | -$1,624.0000 | | $0.0000 | -$1,624.00 |
| 2/16/2021 | 100.00 | $8.1200 | -$812.0000 | | $0.0000 | -$812.00 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 400.00 | $8.1200 | -$3,248.0000 | | $0.0000 | -$3,248.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 400.00 | $9.4200 | -$3,768.0000 | | $0.0000 | -$3,768.00 |
| 2/16/2021 | 1,000.00 | $9.4200 | -$9,420.0000 | | $0.0000 | -$9,420.00 |
| 2/16/2021 | 300.00 | $9.4300 | -$2,829.0000 | | $0.0000 | -$2,829.00 |
| 2/16/2021 | 1,049.00 | $9.4200 | -$9,881.5800 | | $0.0000 | -$9,881.58 |
| 2/16/2021 | 1,400.00 | $9.4200 | -$13,188.0000 | | $0.0000 | -$13,188.00 |
| 2/16/2021 | 312.00 | $9.4200 | -$2,939.0400 | | $0.0000 | -$2,939.04 |
| 2/16/2021 | 33.00 | $9.4100 | -$310.5300 | | $0.0000 | -$310.53 |
| 2/16/2021 | 206.00 | $9.4100 | -$1,938.4600 | | $0.0000 | -$1,938.46 |
| 3/17/2021 | -7,834.00 | | $0.0000 | $2.6900 | $21,073.4600 | $21,073.46 |
| 3/17/2021 | -5.00 | | $0.0000 | $2.6900 | $13.4500 | $13.45 |
| 3/17/2021 | -36.00 | | $0.0000 | $2.6900 | $96.8400 | $96.84 |
| 3/17/2021 | -1.00 | | $0.0000 | $2.6900 | $2.6900 | $2.69 |
| 3/17/2021 | -95.00 | | $0.0000 | $2.6900 | $255.5500 | $255.55 |
| 3/17/2021 | -21.00 | | $0.0000 | $2.7900 | $58.5900 | $58.59 |
| 3/17/2021 | -8.00 | | $0.0000 | $2.7900 | $22.3200 | $22.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **700.11** | | | | **Subtotal:** | **-$48,514.69** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,633.40 |
| | | | $2.3331 | 700.11 | **Total:** | **-$46,881.29** |

**Account 3**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 475.00 | $8.0488 | -$3,823.1800 | | $0.0000 | -$3,823.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **475.00** | | | | **Subtotal:** | **-$3,823.18** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,108.21 |
| | | | $2.3331 | 475.00 | **Total:** | **-$2,714.97** |

**Name:** Debbie Slipher

**Opening Position:** 666.67

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2020 | 216.00 | $5.1750 | -$1,117.8000 | | $0.0000 | -$1,117.80 |
| 11/6/2020 | 122.22 | $5.1750 | -$632.5000 | | $0.0000 | -$632.50 |
| 11/6/2020 | 88.89 | $5.1750 | -$460.0000 | | $0.0000 | -$460.00 |
| 11/6/2020 | 88.89 | $5.1840 | -$460.8000 | | $0.0000 | -$460.80 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2020 | 84.00 | $5.1750 | -$434.7000 | | $0.0000 | -$434.70 |
| 11/6/2020 | 22.22 | $5.1750 | -$115.0000 | | $0.0000 | -$115.00 |
| 11/6/2020 | 22.22 | $5.1750 | -$115.0000 | | $0.0000 | -$115.00 |
| 11/6/2020 | 22.22 | $5.1840 | -$115.2000 | | $0.0000 | -$115.20 |
| 11/11/2020 | -666.56 | | $0.0000 | $5.6700 | $3,779.3700 | $3,779.37 |
| 11/12/2020 | 588.89 | $5.2200 | -$3,074.0000 | | $0.0000 | -$3,074.00 |
| 11/12/2020 | 77.78 | $5.2200 | -$406.0000 | | $0.0000 | -$406.00 |
| 11/12/2020 | -274.89 | | $0.0000 | $5.7600 | $1,583.3600 | $1,583.36 |
| 11/12/2020 | -391.78 | | $0.0000 | $5.7600 | $2,256.6400 | $2,256.64 |
| 12/23/2020 | 500.00 | $7.4000 | -$3,700.0000 | | $0.0000 | -$3,700.00 |
| 12/23/2020 | 500.00 | $7.4400 | -$3,720.0000 | | $0.0000 | -$3,720.00 |
| 12/23/2020 | 192.00 | $7.4099 | -$1,422.7008 | | $0.0000 | -$1,422.70 |
| 12/23/2020 | 100.00 | $7.4000 | -$740.0000 | | $0.0000 | -$740.00 |
| 12/23/2020 | 99.00 | $7.4000 | -$732.6000 | | $0.0000 | -$732.60 |
| 12/23/2020 | 48.00 | $7.4000 | -$355.2000 | | $0.0000 | -$355.20 |
| 12/23/2020 | 37.00 | $7.4000 | -$273.8000 | | $0.0000 | -$273.80 |
| 12/23/2020 | 22.00 | $7.4000 | -$162.8000 | | $0.0000 | -$162.80 |
| 12/23/2020 | 2.00 | $7.4000 | -$14.8000 | | $0.0000 | -$14.80 |
| 1/13/2021 | -500.00 | | $0.0000 | $9.9900 | $4,995.0000 | $4,995.00 |
| 1/22/2021 | -500.00 | | $0.0000 | $11.5400 | $5,770.0000 | $5,770.00 |
| 1/25/2021 | -500.00 | | $0.0000 | $12.2577 | $6,128.8500 | $6,128.85 |
| 2/16/2021 | 1,844.00 | $9.4300 | -$17,388.9200 | | $0.0000 | -$17,388.92 |
| 2/16/2021 | 1,000.00 | $9.4297 | -$9,429.7000 | | $0.0000 | -$9,429.70 |
| 2/16/2021 | 935.00 | $9.4300 | -$8,817.0500 | | $0.0000 | -$8,817.05 |
| 2/16/2021 | 929.00 | $8.0700 | -$7,497.0300 | | $0.0000 | -$7,497.03 |
| 2/16/2021 | 600.00 | $8.1200 | -$4,872.0000 | | $0.0000 | -$4,872.00 |
| 2/16/2021 | 500.00 | $8.0700 | -$4,035.0000 | | $0.0000 | -$4,035.00 |
| 2/16/2021 | 400.00 | $8.0400 | -$3,216.0000 | | $0.0000 | -$3,216.00 |
| 2/16/2021 | 400.00 | $9.4200 | -$3,768.0000 | | $0.0000 | -$3,768.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $8.1200 | -$2,436.0000 | | $0.0000 | -$2,436.00 |
| 2/16/2021 | 300.00 | $9.4200 | -$2,826.0000 | | $0.0000 | -$2,826.00 |
| 2/16/2021 | 200.00 | $8.1200 | -$1,624.0000 | | $0.0000 | -$1,624.00 |
| 2/16/2021 | 107.00 | $9.4300 | -$1,009.0100 | | $0.0000 | -$1,009.01 |
| 2/16/2021 | 100.00 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 2/16/2021 | 91.00 | $9.4300 | -$858.1300 | | $0.0000 | -$858.13 |
| 2/16/2021 | 71.00 | $8.0700 | -$572.9700 | | $0.0000 | -$572.97 |

## Loss Chart

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/16/2021 | 23.00 | $9.4300 | -$216.8900 | | $0.0000 | -$216.89 |
| 3/17/2021 | -8,000.00 | | $0.0000 | $2.8010 | $22,408.0000 | $22,408.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **700.11** | | | | **Subtotal:** | **-$47,810.38** |
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,633.40 |
| | | | $2.3331 | 700 | **Total:** | **-$46,176.98** |

### Randy Slipher Loss Summary

| | |
|---|---|
| Randy Slipher Account 1: | -$522,217.39 |
| Randy Slipher Account 2: | -$46,881.29 |
| Randy Slipher Account 3: | -$2,714.97 |
| Debbie Slipher: | -$46,176.98 |
| **Total:** | **-$617,990.63** |

Notes

The 90-Day Average Price used in this loss chart is the average closing price between March 4, 2021 and June 1, 2021.  Any shares sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.

Transactions prior to Washington Prime Group's 1-for-9 reverse stock split on December 22, 2020 have been price and quantity adjusted.